**DEBTOR:** COLORADO SUN OIL PROCESSING LLC      **MONTHLY OPERATING REPORT**
                                                      CHAPTER 11

**CASE NUMBER:** 10-24424 SBB

## Form 2-A
## COVER SHEET

For Period Ending _____                 August, 2012

**Accounting Method:**    ☐ Accrual Basis    ☒ Cash Basis

---

*THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| ☒ | ☐ | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| ☐ | ☐ | 2. Balance Sheet (Form 2-C) |
| ☐ | ☐ | 3. Profit and Loss Statement (Form 2-D) |
| ☐ | ☐ | 4. Supporting Schedules (Form 2-E) |
| ☐ | ☐ | 5. Quarterly Fee Summary (Form 2-F) |
| ☐ | ☐ | 6. Narrative (Form 2-G) |
| ☒ | ☐ | 7. Bank Statements for All Bank Accounts<br>IMPORTANT: Redact account numbers and remove check images |
| ☒ | ☐ | 8. Bank Statement Reconciliations for all Bank Accounts |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any
attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:** 9/17/12      **Print Name:** Harvey Sender

                                  **Signature:** _____

                                  **Title:** Chapter 11 Trustee

Rev. 12/10/2009

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page: 1

Case No: 10-24424   SBB   Judge: SIDNEY B. BROOKS
Case Name: COLORADO SUN OIL PROCESSING LLC

For Period Ending: 08/31/12   (5th reporting period for this case)

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Date Filed (f) or Converted (c): 06/09/10 (f)
341(a) Meeting Date:
Claims Bar Date:

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. FUNDS ON ACCOUNT | 0.00 | 2,795,447.01 | | 2,795,447.01 | FA |
| 2. Post-Petition Interest Deposits (u) | Unknown | 17.95 | | 17.95 | 0.00 |
| 3. GOOD FAITH DEPOSIT (u) | 0.00 | 270,000.00 | | 270,000.00 | FA |
| 4. CLOSING (u) | 0.00 | 6,037,363.59 | | 6,037,363.59 | FA |
| 5. BALANCE OF RETAINER/KUTNER MILLER BRINEN (u) | 0.00 | 12,887.67 | | 12,887.67 | FA |
| 6. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

TOTALS (Excluding Unknown Values)   $0.00   $9,115,716.22   $9,115,716.22

Gross Value of Remaining Assets
$0.00
(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

OPERATING CHAPTER 11 SUN OIL PROCESSING PLANT IN LAMAR, COLORADO

Initial Projected Date of Final Report (TFR): 12/31/12   Current Projected Date of Final Report (TFR): 12/31/12

LFORM1

Ver: 16.06f

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

| | |
|---|---|
| Case No: | 10-24424 - SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637301 Money Market Account (Interest Earn |

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/27/10 | | COLORADO SUN OIL PROCESSING | INITIAL DEPOSIT OF FUNDS ON ACCOUNT | 1129-000 | 105,000.00 | | 105,000.00 |
| 08/31/10 | 1 | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 50,892.88 | 54,107.12 |
| 09/01/10 | | WITTE PUMPS & TECHNOLOGY | WIRE OUT | 6990-000 | | 4,044.00 | 50,063.12 |
| 09/08/10 | 1 | COLORADO SUN OIL PROCESSING | DEPOSIT DATED 9/2/10 | 1129-000 | 72,877.88 | | 122,941.00 |
| 09/08/10 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 35,474.36 | 87,466.64 |
| 09/10/10 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 40,934.61 | 46,532.03 |
| 09/14/10 | 1 | COLORADO SUN LEGACY ACCT | DEPOSIT DATED 9/14/10 | 1129-000 | 58,774.59 | | 105,306.62 |
| 09/16/10 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 33,910.94 | 71,395.68 |
| 09/17/10 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 5,520.60 | 65,875.08 |
| 09/21/10 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 2,598.54 | 63,276.54 |
| 09/24/10 | 1 | COLORADO SUN OIL PROCESSING | 09/24/10 DEPOSIT | 1129-000 | 32,064.27 | | 95,340.81 |
| 09/30/10 | 2 | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 1.66 | | 95,342.47 |
| 09/30/10 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 63,823.04 | 31,519.43 |
| 10/04/10 | 1 | COLORADO SUN OIL PROCESSING | 09/29/10 AND 10/01/10 | 1129-000 | 35,847.84 | | 67,367.27 |
| 10/08/10 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 52,878.01 | 14,489.26 |
| 10/20/10 | 1 | COLORADO SUN OIL PROCESSING | 10/13 AND 10/18 DEPOSITS | 1129-000 | 93,344.50 | | 107,833.76 |
| 10/25/10 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 51,462.43 | 56,371.33 |
| 10/29/10 | 2 | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 0.97 | | 56,372.30 |
| 11/02/10 | 1 | COLORADO SUN OIL PROCESSING | 10/30/2010 DEPOSIT | 1110-000 | 111,620.74 | | 167,993.04 |
| 11/05/10 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 64,818.37 | 103,174.67 |
| 11/17/10 | 1 | COLORADO SUN OIL PROCESSING | 11/17/2010 DEPOSIT | 1129-000 | 82,942.61 | | 186,117.28 |
| 11/22/10 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 117,993.90 | 68,123.38 |
| 11/30/10 | 2 | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 3.69 | | 68,127.07 |
| 12/06/10 | 1 | COLORADO SUN OIL PROCESSING | 11/24 DEPOSIT | 1129-000 | 58,028.22 | | 126,155.29 |
| 12/06/10 | 1 | COLORADO SUN OIL PROCESSING | 12/2/2010 DEPOSIT | 1129-000 | 81,230.42 | | 207,385.71 |
| 12/10/10 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 73,980.37 | 133,405.34 |
| 12/14/10 | 1 | COLORADO SUN OIL PROCESSING | 12/13/10 DEPOSIT | 1129-000 | 64,606.06 | | 198,011.40 |

Page Subtotals       796,343.45       598,332.05

Ver: 16.06f

LF08AC4

Page: 2

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-24424 -SBB
Case Name: COLORADO SUN OIL PROCESSING LLC
Taxpayer ID No: 26-2175087
For Period Ending: 08/31/12

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: 4437637301 Money Market Account (Interest Earn

Blanket Bond (per case limit):  $   0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/17/10 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 80,242.27 | 117,769.13 |
| 12/31/10 | 2 | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 4.71 | | 117,773.84 |
| 01/03/11 | 1 | COLORADO SUN OIL PROCESSING | 12/23/10 AND 12/28/10 DEPOSITS | 1129-000 | 188,322.94 | | 306,096.78 |
| 01/07/11 | 1 | Transfer from Acct #4437637385 | Bank Funds Transfer | 9999-000 | 5,572.48 | | 311,669.26 |
| 01/07/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 3,605.20 | 308,064.06 |
| 01/07/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 103,358.09 | 204,705.97 |
| 01/12/11 | 1 | COLORADO SUN OIL PROCESSING | 1/12/11 DEPOSIT | 1129-000 | 72,432.32 | | 277,138.29 |
| 01/14/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 108,095.32 | 169,042.97 |
| 01/21/11 | 1 | COLORADO SUN OIL PROCESSING | 1/14/11 DEPOSIT | 1129-000 | 42,509.35 | | 211,552.32 |
| 01/25/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 4,875.00 | 206,677.32 |
| 01/25/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 50,373.42 | 156,303.90 |
| 01/31/11 | 2 | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 6.92 | | 156,310.82 |
| 02/01/11 | 1 | COLORADO SUN OIL PROCESSING | 1/29/11 DEPOSIT | 1129-000 | 84,776.75 | | 241,087.57 |
| 02/02/11 | 1 | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 74,504.88 | 166,582.69 |
| 02/04/11 | 1 | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 44,711.91 | 121,870.78 |
| 02/11/11 | 1 | COLORADO SUN OIL PROCESSING | 2/10/11 DEPOSIT | 1129-000 | 72,980.55 | | 194,851.33 |
| 02/11/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 40,000.00 | 154,851.33 |
| 02/15/11 | 1 | COLORADO SUN OIL PROCESSING | 2/15/11 DEPOSIT | 1129-000 | 89,309.44 | | 244,160.77 |
| 02/16/11 | 1 | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 109,781.51 | 134,379.26 |
| 03/04/11 | 1 | COLORADO SUN OIL PROCESSING | 3/1/11 DEPOSIT | 1129-000 | 50,061.71 | | 184,440.97 |
| 03/07/11 | 1 | COLORADO SUN OIL PROCESSING | 03/04/11 DEPOSIT | 1129-000 | 20,979.10 | | 205,420.07 |
| 03/10/11 | 1 | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 101,008.66 | 104,411.41 |
| 03/24/11 | 1 | COLORADO SUN OIL PROCESSING | 3/11; 3/16 AND 3/22 DEPOSITS | 1129-000 | 137,362.55 | | 241,773.96 |
| 03/28/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 84,369.14 | 157,404.82 |
| 04/05/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 40,107.22 | 117,297.60 |
| 04/18/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 88,516.14 | 28,781.46 |
| 04/19/11 | 1 | COLORADO SUN OIL PROCESSING | 4/18 DEPOSIT | 1129-000 | 16,194.28 | | 44,975.74 |
| 04/27/11 | 1 | COLORADO SUN OIL PROCESSING | 4/7 & 4/27 DEPOSITS AND 4/18 REMAIN | 1129-000 | 300,725.01 | | 345,700.75 |

Page Subtotals     1,081,238.11     933,548.76

Ver: 16.06f

LFORM24

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  3

Case No:   10-24424 -SBB
Case Name:   COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No:  26-2175087
For Period Ending:  08/31/12

Trustee Name:  HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  4437637301 Money Market Account (Interest Earn

Blanket Bond (per case limit):  $  0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/03/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 104,457.17 | 241,243.58 |
| 05/10/11 | 1 | COLORADO SUN OIL PROCESSING | | 1129-000 | 52,860.79 | | 294,104.37 |
| 05/16/11 | 1 | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 47,661.45 | 246,442.92 |
| 05/20/11 | 1 | COLORADO SUN OIL PROCESSING | 5/20/11 DEPOSIT | 1129-000 | 47,913.77 | | 294,356.69 |
| 05/24/11 | 1 | COLORADO SUN OIL PROCESSING | 5/24/11 DEPOSIT | 1129-000 | 27,052.06 | | 321,408.75 |
| 05/24/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 80,254.23 | 241,154.52 |
| 06/06/11 | 1 | COLORADO SUN OIL PROCESSING | 5/31 DEPOSITS | 1110-000 | 29,281.56 | | 270,436.08 |
| 06/06/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 78,111.33 | 192,324.75 |
| 06/10/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 74,504.88 | 117,819.87 |
| 06/14/11 | 1 | COLORADO SUN OIL PROCESSING | 6/13/11 DEPOSIT | 1110-000 | 78,055.73 | | 195,875.60 |
| 06/17/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 84,846.35 | 111,029.25 |
| 06/28/11 | 1 | COLORADO SUN OIL PROCESSING | 06/28/11 DEPOSIT | 1110-000 | 21,557.01 | | 132,586.26 |
| 06/29/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 577.00 | 132,009.26 |
| 06/29/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 5,816.04 | 126,193.22 |
| 07/01/11 | 1 | COLORADO SUN OIL PROCESSING | 6/17/11 DEPOSIT | 1129-000 | 32,420.67 | | 158,613.89 |
| 07/01/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 54,564.80 | 104,049.09 |
| 07/01/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 86,931.41 | 17,117.68 |
| 07/12/11 | 1 | COLORADO SUN OIL PROCESSING | 7/11/11 DEPOSIT | 1129-000 | 202,904.72 | | 220,022.40 |
| 07/14/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 126,608.61 | 93,413.79 |
| 07/15/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 4,875.00 | 88,538.79 |
| 07/20/11 | 1 | COLORADO SUN OIL PROCESSING | Bank Funds Transfer | 1129-000 | 29,320.76 | | 117,859.55 |
| 07/29/11 | 1 | COLORADO SUN OIL PROCESSING | Bank Funds Transfer | 1129-000 | 37,459.65 | | 155,319.20 |
| 07/29/11 | | Transfer from Acct #4437637385 | | 9999-000 | 13,114.93 | | 168,434.13 |
| 07/29/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 57,728.26 | 110,705.87 |
| 08/08/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 74,504.88 | 36,200.99 |
| 08/09/11 | 1 | COLORADO SUN OIL PROCESSING | 08/09/11 DEPOSIT | 1110-000 | 72,642.93 | | 108,843.92 |
| 08/16/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 39,532.67 | 69,311.25 |
| 08/22/11 | 1 | COLORADO SUN OIL PROCESSING | 8/19/11 DEPOSIT | 1110-000 | 21,908.95 | | 91,220.20 |

Page Subtotals   665,493.53   920,974.08

Ver: 16.06f

LFORM24

FORM 2

Page:   4

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637301 Money Market Account (Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/23/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | | 9999-000 | | 35,738.13 | 55,482.07 |
| 08/25/11 | | COLORADO MILLS | WIRE IN RE SALE | | 1129-000 | 1,012,464.52 | | 1,067,946.59 |
| | | WIRE IN | $663,109.83 - PAID DIRECTLY BY COLORADO MILLS TO SUNOPTA WHICH REPRESENTS THE 2010 CURE AMOUNT | | | | | |
| | | | $1,500,000.00 - PURCHASE PRICE | | | | | |
| | | | $3,874,253.76 - LEASE ASSUMPTION (THERE REMAINS 52 MONTHS AT MONTHLY LEASE PAYMENTS OF $74,504.88) | | | | | |
| | | | $6,037,363.59 TOTAL | | | | | |
| | | | LESS LEASE ASSUMPTION = $2,163,109.83 | | | | | |
| | | EXPENSES, CLOSING | Memo Amount: ( 663,109.83 ) | | 6950-000 | | | |
| | | ASSUMPTION, LEASE | Memo Amount: ( 3,874,253.76 ) | | 6950-000 | | | |
| | 4 | | Memo Amount: 6,037,363.59 | | 1210-000 | | | |
| | | FUNDS, DIFFERENCE BETWEEN | Memo Amount: ( 487,535.48 ) | | 6950-000 | | | |
| 08/26/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | | 9999-000 | | 88,443.24 | 979,503.35 |
| 08/31/11 | 1 | COLORADO SUN OIL PROCESSING | | | 1129-000 | 83,166.62 | | 1,062,669.97 |
| 08/31/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | | 9999-000 | | 47,544.79 | 1,015,125.18 |
| 09/19/11 | 1 | COLORADO SUN OIL PROCESSING | 09/07/11 DEPOSIT | | 1129-000 | 30,994.16 | | 1,046,119.34 |
| 09/19/11 | 1 | COLORADO SUN OIL PROCESSING | 9/16/2011 DEPOSIT | | 1129-000 | 15,363.76 | | 1,061,483.10 |
| 09/21/11 | 1 | COLORADO SUN OIL PROCESSING | 09/19/2011 DEPOSIT | | 1110-000 | 61,301.14 | | 1,122,784.24 |
| 09/21/11 | | Transfer from Acct #4437637385 | Bank Funds Transfer | | 9999-000 | 0.03 | | 1,122,784.27 |
| 09/21/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | | 9999-000 | | 120,382.35 | 1,002,401.92 |
| 09/26/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | | 9999-000 | | 60.00 | 1,002,341.92 |
| 09/26/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | | 9999-000 | | 38,790.64 | 963,551.28 |
| 10/05/11 | | Transfer from Acct #4437637385 | Bank Funds Transfer | | 9999-000 | 150,000.00 | | 1,113,551.28 |
| 10/12/11 | 1 | COLORADO SUN OIL PROCESSING | 10/11/11 DEPOSIT | | 1129-000 | 7,130.89 | | 1,120,682.17 |
| 10/17/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | | 9999-000 | | 12,229.50 | 1,108,452.67 |

| | | | Page Subtotals | | | 1,360,421.12 | 343,188.65 | |

LFORM24

Ver. 16.06f

Page: 5

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-24424 -SBB
Case Name: COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No: 26-2175087
For Period Ending: 08/31/12

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: 4437637301 Money Market Account (Interest Earn

Blanket Bond (per case limit): $  0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/18/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 4,875.00 | 1,103,577.67 |
| 10/19/11 | 1 | COLORADO SUN OIL PROCESSING | 10/19/11 DEPOSIT | 1129-000 | 10,130.22 | | 1,113,707.89 |
| 10/28/11 | 5 | KUTNER MILLER BRINEN, P.C. | BALANCE OF RETAINER | 1229-000 | 12,887.67 | | 1,126,595.56 |
| 10/28/11 | 1 | COLORADO SUN OIL PROCESSING | 10/28/11 DEPOSIT | 1129-000 | 8,287.00 | | 1,134,882.56 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,390.50 | 1,133,492.06 |
| 10/31/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 2,503.00 | 1,130,989.06 |
| 11/08/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 1,175.55 | 1,129,813.51 |
| 11/18/11 | 000101 | KENNEDY AND COE, LLC 7784 SADDLE CLUB DRIVE P.O. BOX 1704 LAMAR, CO 81052 | 75% FEES JUNE, 2011 | 6950-000 | | 499.50 | 1,129,314.01 |
| 11/18/11 | 000102 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | 75% FEES/100% EXPENSES SEPTEMBER, 2011 4TH QTR HOLDBACK | 6950-000 | | 18,662.02 | 1,110,651.99 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,383.76 | 1,109,268.23 |
| 12/07/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 5,152.80 | 1,104,115.43 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,362.51 | 1,102,752.92 |
| 01/06/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 3,941.76 | 1,098,811.16 |
| 01/20/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 650.00 | 1,098,161.16 |
| 01/27/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 3,134.50 | 1,095,026.66 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,441.07 | 1,093,585.59 |
| 02/07/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 8,754.65 | 1,084,830.94 |
| 02/10/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 1,328.00 | 1,083,502.94 |
| 02/22/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 96,434.95 | 987,067.99 |
| 02/24/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 1,386.00 | 985,681.99 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,258.45 | 984,423.54 |
| 03/06/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 2,474.77 | 981,948.77 |
| 03/27/12 | 1 | COLORADO SUN OIL PROCESSING | CLOSING BALANCE | 1129-000 | 53,703.49 | | 1,035,652.26 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,207.82 | 1,034,444.44 |

Page Subtotals   85,008.38   159,016.61

Ver: 16.06f

FORM 2

Page:   6

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637301 Money Market Account (Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/09/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 4,545.15 | 1,029,899.29 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,305.62 | 1,028,593.67 |
| 05/03/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 975.37 | 1,027,618.30 |
| 05/07/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 3,000.00 | 1,024,618.30 |
| 05/08/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 1,180.69 | 1,023,437.61 |
| 05/15/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 5,148.41 | 1,018,289.20 |
| 05/21/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 1,017,289.20 |
| 5/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,297.39 | 1,015,991.81 |
| 06/01/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 2,133.56 | 1,013,858.25 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,205.00 | 1,012,653.25 |
| 07/10/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 0.26 | 1,012,652.99 |
| 07/12/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 650.00 | 1,012,002.99 |
| 07/12/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 1,143.04 | 1,010,859.95 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,326.60 | 1,009,533.35 |
| 08/06/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 0.34 | 1,009,533.01 |
| 08/07/12 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 262.50 | 1,009,270.51 |
| 08/15/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 579.15 | 1,008,691.36 |
| | | 901 MAIN STREET | | | | | |
| | | 10TH FLOOR | | | | | |
| | | DALLAS, TX 75283 | | | | | |
| 08/15/12 | | Trsf To FIRST NATIONAL BANK OF VINI | FINAL TRANSFER | 9999-000 | | 1,008,691.36 | 0.00 |

| | | | | Page Subtotals | 0.00 | 1,008,691.36 | |

| | 1,034,444.44 |
|---|---|

Ver: 16.06f

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 7

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637301 Money Market Account (Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 08/31/12 | Blanket Bond (per case limit): $ | 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | 0.00 |
| | | | COLUMN TOTALS | | 3,989,504.59 | 3,989,504.59 | |
| | | | Less:  Bank Transfers/CD's | | 168,687.44 | 3,952,541.20 | |
| | | | Subtotal | | 3,820,817.15 | 36,963.39 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 3,820,817.15 | 36,963.39 | |

| | |
|---|---|
| Memo Allocation Receipts: | 6,037,363.59 |
| Memo Allocation Disbursements: | 5,024,899.07 |
| Memo Allocation Net: | 1,012,464.52 |

Page Subtotals   0.00   0.00

LFORM24

Ver: 16.06f

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 8

Case No:  10-24424 -SBB
Case Name:  COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No:  26-2175087
For Period Ending:  08/31/12

Trustee Name:  HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  4437637385 Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/10 | 000101 | ATMOS ENERGY<br>P.O. BOX 790311<br>ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 04218791.6 | 6950-000 | | 8,303.05 | -8,303.05 |
| 08/30/10 | 000102 | CENTENNIAL EQUIPMENT CO., INC.<br>15760 WEST 6TH AVENUE<br>GOLDEN, CO 80401 | INVOICE 54621 | 6950-000 | | 738.19 | -9,041.24 |
| 08/30/10 | 000103 | CITY OF LAMAR<br>102 EAST PARMENTER<br>LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 19,309.32 | -28,350.56 |
| 08/30/10 | 000104 | LOCKBOX # 776013<br>6013 SOLUTIONS CENTER<br>CHICAGO, IL 60677-6000 | INVOICE NO. 90270279 | 6950-000 | | 1,077.49 | -29,428.05 |
| 08/30/10 | 000105 | KAMAN INDUSTRIAL TECHNOLOGIES<br>213 WEST WAYNE STREET<br>P.O. BOX 2536<br>FORT WAYNE, INDIANA 46801-2536 | ACCOUNT NO. 6569 | 6950-000 | | 564.33 | -29,992.38 |
| 08/30/10 | 000106 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 253.06 | -30,245.44 |
| 08/30/10 | 000107 | SEMCO, INC.<br>P.O. BOX 1216<br>HWY 287 NORTH<br>LAMAR, CO 81052 | INVOICE 66565 | 6950-000 | | 67.48 | -30,312.92 |
| 08/30/10 | 000108 | STONEHAND INDUSTRIES, INC.<br>P.O. BOX 281110<br>LAKEWOOD, CO 80228-8110 | ACCOUNT NO. COLOSUN | 6950-000 | | 416.82 | -30,729.74 |
| 08/30/10 | 000109 | PQ CORPORATION<br>300 LINDENWOOD DRIVE | INVOICE NO. 60810 | 6950-000 | | 5,508.31 | -36,238.05 |

Page Subtotals          0.00          36,238.05

Ver: 16.06f

1P08AC4

FORM 2

Page: 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trns. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/30/10 | 000110 | VALLEYBROOKE CORPORATE CENTER MALVERN, PA 19355-1740 ATTN: LINDA SHARR | CUSTOMER ID: COLORADO SUN OIL | 6950-000 | | 6,161.83 | -42,399.88 |
| 08/30/10 | 000111 | TKI INDUSTRIES 4724 HWY 135 NASHVILLE, GEORGIA 31639 ATTN: TONY KINCAID | CUSTOMER NO. 1DZIV | 6950-000 | | 6,498.00 | -48,897.88 |
| 08/30/10 | 000112 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 GARY SCHWARTZ | FUEL | 6950-000 | | 15.00 | -48,912.88 |
| 08/30/10 | 000113 | STUART MILLWRIGHT 6741 CO RD FF 5 LAS ANIMAS, CO 81054 | INVOICE 540 | 6950-000 | | 1,980.00 | -50,892.88 |
| 08/31/10 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 50,892.88 | | 0.00 |
| 09/06/10 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 35,474.36 | | 35,474.36 |
| 09/08/10 | 000114 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | CHAPTER 11 BOND 08/16/10 - 08/16/11 | 6950-000 | | 300.00 | 35,174.36 |
| 09/08/10 | 000115 | ALFA LAVAL INC. P.O. BOX 9511565 DALLAS, TX 75395-1565 | INVOICE NO. E270033323 | 6950-000 | | 684.64 | 34,489.72 |
| 09/08/10 | 000116 | ALDO HANDOJO | REIMBURSEMENT | 6950-000 | | 16.57 | 34,473.15 |
| 09/08/10 | 000117 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 677.18 | 33,795.97 |
| 09/08/10 | 000118 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY | CUSTOMER NO. 30083 | 6950-000 | | 6,927.96 | 26,868.01 |
| | | | | Page Subtotals | 86,367.24 | 23,261.18 | |

Ver: 16.06f

LF08AC4

FORM 2

Page: 10

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-24424 -SBB
Case Name: COLORADO SUN OIL PROCESSING LLC

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: 4437637385   Checking Account (Non-Interest Earn

Taxpayer ID No: 26-2175087
For Period Ending: 08/31/12

Blanket Bond (per case limit):   $   0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/08/10 | 000119 | LAMAR BUILDING MATERIALS<br>224 NORTH MAIN ST. BOX 986<br>LAMAR, COLORADO 81052-0986 | | 6950-000 | | 33.68 | 26,834.33 |
| 09/08/10 | 000120 | MY WHOLESALE PRODUCTS<br>105 SOUTH MAIN STREET<br>LAMAR, CO 81052 | INVOICE # 14410 | 6950-000 | | 180.33 | 26,654.00 |
| 09/08/10 | 000121 | PUEBLO WOOD PRODUCTS, COMPANY<br>1110 E. NORTHERN AVENUE<br>PUEBLO, CO 81006 | INVOICE NO. 10-529 | 6950-000 | | 5,150.00 | 21,504.00 |
| 09/08/10 | 000122 | RANCHERS SUPPLY OF LAMAR, LLC<br>P.O. BOX 800<br>LAMAR, CO 81052 | INV. #16044 | 6950-000 | | 73.49 | 21,430.51 |
| 09/08/10 | 000123 | RICK ROBBINS | REIMBURSEMENT | 6950-000 | | 418.84 | 21,011.67 |
| 09/08/10 | 000124 | SPACEKRAFT<br>INTERNATIONAL PAPER<br>P.O. BOX 676565<br>DALLAS, TX 75267-6565 | CUSTOMER NO. 26509429 | 6950-000 | | 14,623.42 | 6,388.25 |
| 09/08/10 | 000125 | TRANE U.S. INC.<br>FILE 56718<br>LOS ANGELES, CA 90074-6718 | | 6950-000 | | 1,792.42 | 4,595.83 |
| 09/08/10 | 000126 | UPS SUPPLY CHAIN SOLUTIONS, INC.<br>28013 NETWORK PLACE<br>CHICAGO, IL 66073-1280 | ACCOUNT NO. 8US199G3FG | 6950-000 | | 68.11 | 4,527.72 |
| 09/08/10 | 000127 | U.S. WATER SERVICES<br>12270 43RD STREET NE<br>ST. MICHAEL, MN 55376 | INVOICE 025794 | 6950-000 | | 886.50 | 3,641.22 |
| 09/08/10 | 000128 | ZEE MEDICAL INC.<br>P.O. BOX 781532<br>INDIANAPOLIS, IN 46278-8532 | ORDER/INVOICE# 011534920 | 6950-000 | | 138.45 | 3,502.77 |

CHICAGO, IL 60686 0027

Page Subtotals                                                    0.00               23,365.24

Ver: 16.06f

LFORM24

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 11

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/08/10 | 000129 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 3,502.77 | 0.00 |
| 09/10/10 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 40,934.61 | | 40,934.61 |
| 09/10/10 | 000130 | COLORADO MILLS | PAYROLL | 6950-000 | | 40,934.61 | 0.00 |
| 09/16/10 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 33,910.94 | | 33,910.94 |
| 09/16/10 | 000131 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 2,217.50 | 31,693.44 |
| 09/16/10 | 000132 | ALFA LAVAL INC. P.O. BOX 9511565 DALLAS, TX 75395-1565 | INVOICE NO. E270033323 | 6950-000 | | 32.54 | 31,660.90 |
| 09/16/10 | 000133 | CITY OF LAMAR 102 EAST PARMENTER LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 20,586.92 | 11,073.98 |
| 09/16/10 | 000134 | DELOACHS WATER CONDITIONING, INC. 103 S. 2ND LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 472.50 | 10,601.48 |
| 09/16/10 | 000135 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 873.17 | 9,728.31 |
| 09/16/10 | 000136 | LOCKBOX # 776013 6013 SOLUTIONS CENTER CHICAGO, IL 60677-6000 | INVOICE NO. 90277010 | 6950-000 | | 1,168.54 | 8,559.77 |
| 09/16/10 | 000137 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 3,821.40 | 4,738.37 |
| 09/16/10 | 000138 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 188.54 | 4,549.83 |

| | | | | Page Subtotals | 74,845.55 | 73,798.49 | |

Ver: 16.06f

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 12

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/16/10 | 000139 | MY WHOLESALE PRODUCTS 105 SOUTH MAIN STREET LAMAR, CO 81052 CHICAGO, IL 60680-7690 U.S.A. | INVOICE # 14540 | 6950-000 | | 401.00 | 4,148.83 |
| 09/16/10 | 000140 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE. DENVER, CO 80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 324.00 | 3,824.83 |
| 09/16/10 | 000141 | NEW PIG ONE PORK AVE. TIPTON, PA 16684-0304 | CUSTOMER NO. 4825762 | 6950-000 | | 476.19 | 3,348.64 |
| 09/16/10 | 000142 | STONEHAND INDUSTRIES, INC. P.O. BOX 281110 LAKEWOOD, CO 80228-8110 | ACCOUNT NO COLOSUN | 6950-000 | | 447.24 | 2,901.40 |
| 09/16/10 | 000143 | U.S. WATER SERVICES 12270 43RD STREET NE ST. MICHAEL, MN 55376 | ACCOUNT NO. CO2680 | 6950-000 | | 886.50 | 2,014.90 |
| 09/16/10 | 000144 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | INVOICE #'S S1110043.002/S1110896.0 01 | 6950-000 | | 947.92 | 1,066.98 |
| 09/16/10 | 000145 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | NO. 15860 | 6950-000 | | 482.81 | 584.17 |
| 09/17/10 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 5,520.60 | | 6,104.77 |
| 09/17/10 | 000146 | ROYAL ELECTRIC SERVICES 820 WEST 2ND STREET PUEBLO, CO 81003 | INVOICE #'s: 42833 AND 42896 | 6950-000 | | 6,104.77 | 0.00 |
| 09/21/10 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 2,598.54 | | 2,598.54 |
| 09/21/10 | 000147 | HVH1 5630 FRANKLIN STREET | QUOTATION ID:  OHD292600 | 6950-000 | | 2,598.54 | 0.00 |
| | | | Page Subtotals | | 8,119.14 | 12,668.97 | |

Ver: 16.06f

LF08AC4

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/10 | | DENVER, CO 80216 | Bank Funds Transfer | 9999-000 | 63,823.04 | | 63,823.04 |
| 09/30/10 | 000148 | Transfer from Acct #4437637301 ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 7,064.48 | 56,758.56 |
| 09/30/10 | 000149 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 3,810.33 | 52,948.23 |
| 09/30/10 | 000150 | COLORADO MILLS | PAYROLL. | 6950-000 | | 14,137.57 | 38,810.66 |
| 09/30/10 | 000151 | JBK ENTERPRISES 805 S 9TH #10 LAMAR, CO 81052 | INVOICE DATED 9/24/10 | 6950-000 | | 410.00 | 38,400.66 |
| 09/30/10 | 000152 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 46.51 | 38,354.15 |
| 09/30/10 | 000153 | LOCKBOX: P.O. BOX 405562 ATLANTA, GA 30384-5562 | CUSTOMER NO. COL81502 | 6950-003 | | 419.55 | 37,934.60 |
| 09/30/10 | 000154 | PARKER MECHANICAL, LLC 115 NORTH 13TH LAMAR, CO 81052 | INVOICE #11553WO | 6950-000 | | 1,584.99 | 36,349.61 |
| 09/30/10 | 000155 | REMCO EQUIPMENT COMPANY 2210 BOTT AVE. COLORADO SPRINGS, CO 80904 | CUSTOMER ID COL3452 | 6950-000 | | 237.25 | 36,112.36 |
| 09/30/10 | 000156 | ROYAL ELECTRIC SERVICES 820 WEST 2ND STREET PUEBLO, CO 81003 | CUSTOMER# 3027 | 6950-000 | | 3,814.27 | 32,298.09 |
| 09/30/10 | 000157 | INTERNATIONAL PAPER P.O. BOX 676565 | CUSTOMER NO. 26509429 | 6950-000 | | 30,887.60 | 1,410.49 |

Page Subtotals     63,823.04     62,412.55

Ver: 16.06f

FORM 2

Page: 14

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | | |
| For Period Ending: | 08/31/12 | | Blanket Bond (per case limit): | $    0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/10 | 000158 | STUART MILLWRIGHT<br>6741 CO RD FF-5<br>LAS ANIMAS, CO 81054<br>DALLAS, TX 75267-6565 | INVOICE 548 | 6950-000 | | 1,200.00 | 210.49 |
| 09/30/10 | 000159 | UPS SUPPLY CHAIN SOLUTIONS, INC.<br>28013 NETWORK PLACE<br>CHICAGO, IL 60073-1280 | ACCOUNT NO. 8US1995FE6 | 6950-000 | | 141.49 | 69.00 |
| 09/30/10 | 000160 | U.S. WATER SERVICES<br>12270 43RD STREET NE<br>ST. MICHAEL, MN 55376 | ACCOUNT NO. CO2680 | 6950-000 | | 69.00 | 0.00 |
| 10/08/10 | 000161 | Transfer from Acct #4437637301<br>AIRGAS INTERMOUNTAIN<br>4810 VASQUEZ BLVD.<br>DENVER, CO 80216-3008 | Bank Funds Transfer<br>CUSTOMER NO. 1DZIV | 9999-000<br>6950-000 | 52,878.01 | 2,462.39 | 52,878.01<br>50,415.62 |
| 10/08/10 | 000162 | JACQUI ANDRADE<br>COLORADO MILLS | REIMBURSEMENT | 6950-000 | | 22.97 | 50,392.65 |
| 10/08/10 | 000163 | | PAYROLL | 6950-000 | | 16,815.57 | 33,577.08 |
| 10/08/10 | 000164 | DELOACH'S WATER CONDITIONING, INC.<br>103 S. 2ND<br>LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 236.25 | 33,340.83 |
| 10/08/10 | 000165 | FASTENAL COMPANY<br>P.O. BOX 1286<br>WINONA, MN 55987-1286 | CUSTOMER NO COLAM0373 | 6950-000 | | 25.24 | 33,315.59 |
| 10/08/10 | 000166 | FISHER SCIENTIFIC<br>ACCT# 024465-001<br>13551 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 453.65 | 32,861.94 |
| 10/08/10 | 000167 | INTERSTATE CHEMICAL CO., INC.<br>2720 RELIABLE PARKWAY<br>CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 4,732.17 | 28,129.77 |
| | | | Page Subtotals | | 52,878.01 | 26,158.73 | |

LFORM24

Ver: 16.06f

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 15

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/08/10 | 000168 | LAMAR AUTO PARTS<br>311 NORTH MAIN<br>LAMAR, COLORADO 81052 | ACCOUNT NO. 1952 | 6950-000 | | 1.84 | 28,127.93 |
| 10/08/10 | 000169 | LAMAR BUILDING MATERIALS<br>224 NORTH MAIN ST. BOX 986<br>LAMAR, COLORADO 81052-0986 | CUSTOMER NO. 19670 | 6950-000 | | 28.87 | 28,099.06 |
| 10/08/10 | 000170 | ORKIN PEST CONTROL<br>1511 W. BAYAUD AVE.<br>DENVER, CO 80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 324.00 | 27,775.06 |
| 10/08/10 | 000171 | PLAINS PLUMBING COMPANY, INC.<br>P.O. BOX 3580<br>AMARILLO, TEXAS 79116-3580 | INVOICE NO. 31839 | 6950-000 | | 71.56 | 27,703.50 |
| 10/08/10 | 000172 | RANCHERS SUPPLY OF LAMAR, LLC<br>P.O. BOX 800<br>LAMAR, CO 81052 | INVOICE NOS. 16364 & 16664 | 6950-000 | | 984.79 | 26,718.71 |
| 10/08/10 | 000173 | TONY KINCAID<br>TKI<br>4724 HWY 135<br>NASHVILLE, GEORGIA 31639-4343 | INVOICE #1003 | 6950-000 | | 6,727.76 | 19,990.95 |
| 10/08/10 | 000174 | WALMART | ACCOUNT #7203 | 6950-000 | | 19.03 | 19,971.92 |
| 10/08/10 | 000175 | WILKENS-ANDERSON<br>4525 WEST DIVISION<br>CHICAGO, IL 60651 | INVOICE NUMBER S1110443.003 | 6950-000 | | 57.16 | 19,914.76 |
| 10/08/10 | 000176 | CITY OF LAMAR<br>102 EAST PARMENTER<br>LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 19,914.76 | 0.00 |
| 10/25/10 | 000153 | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 51,462.43 | | 51,462.43 |
| * 10/25/10 | | LOCKBOX:<br>P.O. BOX 405562<br>ATLANTA, GA 30384-5562 | CUSTOMER NO. COL81502<br>CHECK MADE PAYABLE INCORRECTLY | 6950-003 | | -419.55 | 51,881.98 |

| Page Subtotals | 51,462.43 | 27,710.22 |
|---|---|---|

Ver: 16.06f

LF03A24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 16

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 25-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/25/10 | 000177 | METROHM USA INC.<br>P.O. BOX 405562<br>ATLANTA, GA 30384-5562 | CUSTOMER NO. COL81502<br>REPLACES CHECK #153 | 6950-000 | | 419.55 | 51,462.43 |
| 10/25/10 | 000178 | AIRGAS INTERMOUNTAIN<br>4810 VASQUEZ BLVD.<br>DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 4,984.22 | 46,478.21 |
| 10/25/10 | 000179 | BALLARD SPAHR<br>1225 17TH STREET, SUITE 2300<br>DENVER, CO 80202-5596 | INTERIM COMPENSATION<br>SEPTEMBER, 2010<br>FEES | 6950-000 | | 6,497.75 | 39,980.46 |
| 10/25/10 | 000180 | ALDO HANDOJO | REIMBURSEMENT | 6950-000 | | 26.66 | 39,953.80 |
| 10/25/10 | 000181 | ODIS LEE | REIMBURSEMENT | 6950-000 | | 3.19 | 39,950.61 |
| 10/25/10 | 000182 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 343.42 | 39,607.19 |
| 10/25/10 | 000183 | PLAINS PLUMBING COMPANY, INC.<br>P.O. BOX 3580<br>AMARILLO, TEXAS 79116-3580 | INVOICE NO. 31810 | 6950-000 | | 3,830.25 | 35,776.94 |
| 10/25/10 | 000184 | INTERNATIONAL PAPER<br>P.O. BOX 676565<br>DALLAS, TX 75267-6565 | CUSTOMER NO. 26509429 | 6950-000 | | 31,147.60 | 4,629.34 |
| 10/25/10 | 000185 | WESTERN DAIRY TRANSPORT, LLC<br>P.O. BOX 590<br>CABOOL, MO 65689 | INVOICE NOS. 211455 AND 211778 | 6950-000 | | 3,660.00 | 969.34 |
| 10/25/10 | 000186 | WILKENS-ANDERSON<br>4525 WEST DIVISION<br>CHICAGO, IL 60651 | INVOICE NUMBER S1111461.001 | 6950-000 | | 969.34 | 0.00 |
| 11/05/10 | 000187 | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 64,818.37 | | 64,818.37 |
| 11/05/10 | 000187 | ATMOS ENERGY<br>P.O. BOX 790311 | CUSTOMER NUMBER 04218T916 | 6950-000 | | 11,113.12 | 53,705.25 |
| | | | | Page Subtotals | 64,818.37 | 62,995.10 | |

Ver: 16.06f

L70RAG4

FORM 2

Page: 17

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/05/10 | 000188 | ST. LOUIS, MO 63179-0311 KENNETH CARLSON P.O. BOX 131876 ROSEVILLE, MN 55113 | INVOICE NO. 1005 | 6950-000 | | 5,599.95 | 48,105.30 |
| 11/05/10 | 000189 | COLORADO MILLS | PAYROLL | 6950-000 | | 20,818.40 | 27,286.90 |
| 11/05/10 | 000190 | CRS PRODUCTS, INC 1407 SPARTA RD SE FANCEN, MO 64448 | INVOICE NO. 209 | 6950-000 | | 250.00 | 27,036.90 |
| 11/05/10 | 000191 | KFSA P.O. BOX 1747 HUTCHINSON, KS 67504-1747 | INVOICE #. 26198 | 6950-000 | | 9,277.00 | 17,759.90 |
| 11/05/10 | 000192 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162955602 | 6950-000 | | 78.74 | 17,681.16 |
| 11/05/10 | 000193 | MEDIA GEEK 54485 CR 3 WILEY, CO 81092 | INVOICE # 186 | 6950-000 | | 533.33 | 17,147.83 |
| 11/05/10 | 000194 | MY WHOLESALE PRODUCTS 105 SOUTH MAIN STREET LAMAR, CO 81052 | INVOICE # 14719 | 6950-000 | | 191.86 | 16,955.97 |
| 11/05/10 | 000195 | NETZSCH 119 PICKERING WAY EXTON, PA 19341-1393 | CUSTOMER NO 93465 | 6950-000 | | 844.90 | 16,111.07 |
| 11/05/10 | 000196 | PLAINS PLUMBING COMPANY, INC P.O. BOX 3580 AMARILLO, TEXAS 79116-3580 | INVOICE NO. 31923 | 6950-000 | | 1,547.00 | 14,564.07 |
| 11/05/10 | 000197 | STONEHAND INDUSTRIES, INC. P.O. BOX 281110 LAKEWOOD, CO 80228-8110 | ACCOUNT NO. COLOSUN | 6950-000 | | 526.43 | 14,037.64 |
| | | | Page Subtotals | | 0.00 | 39,667.61 | |

0.00

Ver: 16.06f

LF03AC24

FORM 2

Page: 18

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/05/10 | 000198 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | INVOICE NUMBER S1112078.001 | 6950-000 | | 703.75 | 13,333.89 |
| 11/05/10 | 000199 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 2,729.67 | 10,604.22 |
| 11/05/10 | 000200 | ALFA LAVAL INC. P.O. BOX 9511565 DALLAS, TX 75395-1565 | ACCOUNT NO. 1019134 | 6950-000 | | 5,461.22 | 5,143.00 |
| 11/05/10 | 000201 | SIHI PUMPS INC. 303 INDUSTRIAL DRIVE GRAND ISLAND, NY 14072-0460 | CUSTOMER ACCT. NO. 237426 | 6950-000 | | 5,143.00 | 0.00 |
| 11/22/10 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 117,993.90 | | 117,993.90 |
| 11/22/10 | 000202 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 280.00 | 117,713.90 |
| 11/22/10 | 000203 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 6,977.39 | 110,736.51 |
| 11/22/10 | 000204 | AMERICAN CASTING & MANUFACTURING CORP. 51 COMMERCIAL STREET PLAINVIEW, NEW YORK 11803 | CUSTOMER NO. COLML | 6950-000 | | 624.92 | 110,111.59 |
| 11/22/10 | 000205 | BROCK EASLEY 16058 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | INVOICE NO. 434046-001 | 6950-000 | | 3,877.43 | 106,234.16 |
| 11/22/10 | 000206 | CITY OF LAMAR 102 EAST PARMENTER LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 20,380.42 | 85,853.74 |
| 11/22/10 | 000207 | COLORADO MILLS | PAYROLL | 6950-000 | | 15,595.41 | 70,258.33 |
| | | | | | Page Subtotals | | |
| | | | | | 117,993.90 | 61,773.21 | |

1F03A24

Ver: 16.06f

FORM 2

Page: 19

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-24424 -SBB
Case Name: COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No: 26-2175087
For Period Ending: 08/31/12

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: 4437637385 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trns. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/22/10 | 000208 | DELOACH'S WATER CONDITIONING, INC. 103 S. 2ND LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 708.77 | 69,549.56 |
| 11/22/10 | 000209 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO 024465-001 | 6950-000 | | 862.59 | 68,686.97 |
| 11/22/10 | 000210 | GREAT PLAINS SUPPLY LLC 518 N. MAIN LAMAR, CO 81052 | INV 66953 | 6950-000 | | 2.82 | 68,684.15 |
| 11/22/10 | 000211 | HORIBA JOBIN YVON, INC. LOCKBOX #776013 6013 SOLUTIONS CENTER CHICAGO, IL 60677-6000 | INVOICE NO. 90288295 | 6950-000 | | 290.81 | 68,393.34 |
| 11/22/10 | 000212 | LAMAR AUTO PARTS 311 NORTH MAIN LAMAR, COLORADO 81052 | ACCOUNT NO. 1932 | 6950-000 | | 35.44 | 68,357.90 |
| 11/22/10 | 000213 | MACHINE SUPPLY CO. 201 N. 2ND LAMAR, CO 81052 | ACCT. 1187 | 6950-000 | | 9.49 | 68,348.41 |
| 11/22/10 | 000214 | OREGON TILTH 260 SW MADISON AVE., STE. 106 CORVALLIS, OR 97333 | INVOICE NO. 20096047 | 6950-000 | | 482.73 | 67,865.68 |
| 11/22/10 | 000215 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE. DENVER, CO 80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 324.00 | 67,541.68 |
| 11/22/10 | 000216 | PARKER MECHANICAL, LLC 115 NORTH 13TH LAMAR, CO 81052 | INVOICE #11917WO | 6950-000 | | 75.00 | 67,466.68 |
| 11/22/10 | 000217 | PERRY ELECTRIC COMPANY | INVOICE NO. 7250O | 6950-000 | | 48.60 | 67,418.08 |

Page Subtotals: 0.00    2,840.25

Ver: 16.06f

LFORM24

Page: 20

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-2424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/22/10 | 000218 | PUEBLO WOOD PRODUCTS, COMPANY 1110 E. NORTHERN AVENUE PUEBLO, CO 81006 P.O. BOX 1076 LAMAR, CO 81052 | INVOICE NO. 10-692 | 6950-000 | | 5,150.00 | 62,268.08 |
| 11/22/10 | 000219 | RANCHERS SUPPLY OF LAMAR, LLC P.O. BOX 800 LAMAR, CO 81052 | INVOICE NOS. 17623 | 6950-000 | | 81.90 | 62,186.18 |
| 11/22/10 | 000220 | INTERNATIONAL PAPER P.O. BOX 676565 DALLAS, TX 75267-6565 | CUSTOMER NO. 26509429 | 6950-000 | | 3,204.89 | 58,981.29 |
| 11/22/10 | 000221 | TONY KINCAID TKI 4724 HWY 135 NASHVILLE, GEORGIA 31639-4343 | STMT DATED 11/8/2010 | 6950-000 | | 5,288.94 | 53,692.35 |
| 11/22/10 | 000222 | U.S. WATER SERVICES 12270 43RD STREET NE ST. MICHAEL, MN 55376 | ACCOUNT NO. CO2680 | 6950-000 | | 2,611.44 | 51,080.91 |
| 11/22/10 | 000223 | ZEE MEDICAL INC. P.O. BOX 781532 INDIANAPOLIS, IN 46278-8532 | ORDER/INVOICE# | 6950-000 | | 139.88 | 50,941.03 |
| 11/22/10 | 000224 | ALDO HANDOJO | REIMBURSEMENT | 6950-000 | | 28.24 | 50,912.79 |
| 11/22/10 | 000225 | ODIS LEE | REIMBURSEMENT | 6950-000 | | 39.77 | 50,873.02 |
| 11/22/10 | 000226 | GARY SCHWARTZ | FUEL | 6950-000 | | 40.00 | 50,833.02 |
| 11/22/10 | 000227 | BILLIE SNIFF | REIMBURSEMENT | 6950-000 | | 19.29 | 50,813.73 |
| 11/22/10 | 000228 | VALLEY ELECTRONICS 509 E. OLIVE P.O. BOX 432 LAMAR, CO 81052 | INVOICE 10093451 | 6950-000 | | 6.40 | 50,807.33 |

| | | | | Page Subtotals | 0.00 | 16,610.75 | |

Ver: 16.06f

LFORM24

Page: 21

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-24424 -SBB
Case Name: COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No: 26-2175087
For Period Ending: 08/31/12

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: 4437637385 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/22/10 | 000229 | WALMART | ACCOUNT #7203 | 6950-000 | | 5.74 | 50,801.59 |
| 11/22/10 | 000230 | ATMOS ENERGY<br>P.O. BOX 790311<br>ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 12,588.88 | 38,212.71 |
| 11/22/10 | 000231 | COLORADO MILLS | PAYROLL | 6950-000 | | 23,304.99 | 14,907.72 |
| 11/22/10 | 000232 | AIRGAS INTERMOUNTAIN<br>4810 VASQUEZ BLVD.<br>DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 1,532.45 | 13,375.27 |
| 11/22/10 | 000233 | BALLARD SPAHR<br>1225 17TH STREET, SUITE 2300<br>DENVER, CO 80202-5596 | INTERIM COMPENSATION<br>OCTOBER, 2010<br>75% FEES | 6950-000 | | 11,425.27 | 1,950.00 |
| 11/22/10 | 000234 | U.S. TRUSTEE PAYMENT CENTER<br>POST OFFICE BOX 70937<br>CHARLOTTE, NC 28272 | 3RD QTR FEES, 2010 | 6950-000 | | 1,950.00 | 0.00 |
| 12/10/10 | 000235 | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 73,980.37 | | 73,980.37 |
| 12/10/10 | 000235 | AIRGAS INTERMOUNTAIN<br>4810 VASQUEZ BLVD.<br>DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 3,936.34 | 70,044.03 |
| 12/10/10 | 000236 | ALFA LAVAL INC.<br>P.O. BOX 9511565<br>DALLAS, TX 75395-1565 | ACCOUNT NO. 1019134 | 6950-000 | | 526.94 | 69,517.09 |
| 12/10/10 | 000237 | COLORADO MILLS | PAYROLL | 6950-000 | | 21,435.57 | 48,081.52 |
| 12/10/10 | 000238 | ALDO HANDOJO | REIMBURSEMENT | 6950-000 | | 13.89 | 48,067.63 |
| 12/10/10 | 000239 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 377.02 | 47,690.61 |
| 12/10/10 | 000240 | MEDIA GEEK<br>34485 CR 3 | INVOICE # 218 | 6950-000 | | 717.23 | 46,973.38 |

Page Subtotals 73,980.37 77,814.32

Ver: 16.06f

LFORM24

Page: 22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/10/10 | 000241 | MY WHOLESALE PRODUCTS 105 SOUTH MAIN STREET LAMAR, CO  81052 WILEY, CO  81092 | VARIOUS INVOICES | 6950-000 | | 1,362.82 | 45,610.56 |
| 12/10/10 | 000242 | NEW PIG ONE PORK AVE. TIPTON, PA  16684-0304 | CUSTOMER NO. 4825762 | 6950-000 | | 476.19 | 45,134.37 |
| 12/10/10 | 000243 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE. DENVER, CO  80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 324.00 | 44,810.37 |
| 12/10/10 | 000244 | PLAINS PLUMBING COMPANY, INC. P.O. BOX 3580 AMARILLO, TEXAS  79116-3580 | INVOICE NO. 32073 | 6950-000 | | 5,636.84 | 39,173.53 |
| 12/10/10 | 000245 | RICHARDS PACKAGING INC. 820 B BERRY STREET WINNEPEG MANITOBA, R3H 1H2 | CUSTOMER NO. COLO6002 | 6950-000 | | 415.34 | 38,758.19 |
| 12/10/10 | 000246 | BILLIE SNIFF | REIMBURSEMENT | 6950-000 | | 154.37 | 38,603.82 |
| 12/10/10 | 000247 | INTERNATIONAL PAPER P.O. BOX 676565 DALLAS, TX  75267-6565 | CUSTOMER NO. 26509429 | 6950-000 | | 31,247.60 | 7,356.22 |
| 12/10/10 | 000248 | U. S. TRUSTEE PAYMENT CENTER POST OFFICE BOX 70937 CHARLOTTE, NC 28272 | 3RD QTR FEES | 6950-000 | | 650.00 | 6,706.22 |
| 12/10/10 | 000249 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL  60651 | INVOICE NUMBER S1112811.001 | 6950-000 | | 1,093.22 | 5,613.00 |
| 12/10/10 | 000250 | PQ CORPORATION 300 LINDENWOOD DRIVE VALLEYBROOKE CORPORATE CENTER MALVERN, PA  19355-1740 | INVOICE NO. 120810 | 6950-000 | | 5,613.00 | 0.00 |

| | Page Subtotals | | 0.00 | 46,973.38 |

Ver: 16.06f

LFORM24

FORM 2

Page: 23

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 08/31/12 | Blanket Bond (per case limit): | $ 80,242.27 |
| | | Separate Bond (if applicable): | $ 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/17/10 | | ATTN: LINDA SHARR Transfer from Acct #443763730I | Bank Funds Transfer | 9999-000 | 80,242.27 | | 80,242.27 |
| 12/17/10 | 000251 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 93.51 | 80,148.76 |
| 12/17/10 | 000252 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 4,081.10 | 76,067.66 |
| 12/17/10 | 000253 | BROCK EASLEY 16058 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | CUSTOMER NO. 85850 | 6950-000 | | 23,791.00 | 52,276.66 |
| 12/17/10 | 000254 | CITY OF LAMAR 102 EAST PARMENTER LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 19,240.78 | 33,035.88 |
| 12/17/10 | 000255 | FASTENAL COMPANY P.O. BOX 1286 WINONA, MN 55987-1286 | CUSTOMER NO. COLAM0373 | 6650-000 | | 66.99 | 32,968.89 |
| 12/17/10 | 000256 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 864.69 | 32,104.20 |
| 12/17/10 | 000257 | FRONTIER TELEPHONE COMPANY P.O. BOX 1765 LAMAR, COLORADO 81052 | INVOICE 14665 | 6950-000 | | 305.01 | 31,799.19 |
| 12/17/10 | 000258 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 3,821.40 | 27,977.79 |
| 12/17/10 | 000259 | LAMAR AUTO PARTS 311 NORTH MAIN LAMAR, COLORADO 81052 | ACCOUNT NO. 1932 | 6950-000 | | 51.85 | 27,925.94 |

| | | | Page Subtotals | | 80,242.27 | 52,316.33 | |

Ver: 16.06f

Page: 24

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-24424 -SBB
Case Name: COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No: 26-2175087
For Period Ending: 08/31/12

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: 4437637385 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/17/10 | 000260 | LAMAR BUILDING MATERIALS<br>224 NORTH MAIN ST. BOX 986<br>LAMAR, COLORADO 81052-0986 | CUSTOMER NO. 19670 | 6950-000 | | 39.35 | 27,886.59 |
| 12/17/10 | 000261 | MEDIA GEEK<br>34485 CR 3<br>WILEY, CO 81092 | INVOICE # 231 | 6950-000 | | 123.61 | 27,762.98 |
| 12/17/10 | 000262 | ORTHODOX UNION<br>ELEVEN BROADWAY<br>NEW YORK, NY 10004 | INVOICE 1303746 | 6950-000 | | 3,675.00 | 24,087.98 |
| 12/17/10 | 000263 | PLAINS PLUMBING COMPANY, INC.<br>P.O. BOX 3580<br>AMARILLO, TEXAS 79116-3580 | INVOICE NO. 32141 | 6950-000 | | 9.77 | 24,078.21 |
| 12/17/10 | 000264 | RANCHERS SUPPLY OF LAMAR, LLC<br>P.O. BOX 800<br>LAMAR, CO 81052 | INVOICE NO. 18287 | 6950-000 | | 20.00 | 24,058.21 |
| 12/17/10 | 000265 | STONEHAND INDUSTRIES, INC.<br>P.O. BOX 281110<br>LAKEWOOD, CO 80228-8110 | ACCOUNT NO. COLOSUN | 6950-000 | | 988.66 | 23,069.55 |
| 12/17/10 | 000266 | VALLEY ELECTRONICS<br>509 E. OLIVE<br>P.O. BOX 432<br>LAMAR, CO 81052 | INVOICE 10093451 | 6950-000 | | 6.40 | 23,063.15 |
| 12/17/10 | 000267 | WILKENS-ANDERSON<br>4525 WEST DIVISION<br>CHICAGO, IL 60651 | INVOICE NUMBER S1113344 001 | 6950-000 | | 531.63 | 22,531.52 |
| 12/17/10 | 000268 | COLORADO MILLS | PAYROLL | 6950-000 | | 22,531.52 | 0.00 |
| 01/07/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 3,605.20 | | 3,605.20 |
| 01/07/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 103,358.09 | | 106,963.29 |
| 01/07/11 | 000269 | METROFIM USA<br>P.O. BOX 405562 | CUSTOMER NO. COL81502 | | | 614.50 | 106,348.79 |

Page Subtotals    106,963.29    28,540.44

Ver: 16.06f

LFORM24

Page: 25

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-24424 - SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 0.00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | Uniform Tran. Code | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 01/07/11 | | ATLANTA, GA 30384-5562 | Claim 614.05 / Interest 0.45 | | 6950-003 / 7990-003 | -614.50 | 106,963.29 |
| 01/07/11 | 000269 | METROHM USA P.O. BOX 405562 ATLANTA, GA 30384-5562 | CUSTOMER NO. COL81502 WRONG AMOUNT | | | | |
| 01/07/11 | 000270 | METROHM USA P.O. BOX 405562 ATLANTA, GA 30384-5562 | Claim ( 614.05 ) / Interest ( 0.45 ) CUSTOMER NO. COL81502 | | 6950-003 / 7990-003 | 614.05 | 106,349.24 |
| 01/07/11 | 000271 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-5008 | Claim 613.60 / Interest 0.45 CUSTOMER NO. 1DZIV | | 6950-000 / 7990-000 | 4,235.01 | 102,114.23 |
| 01/07/11 | 000272 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | | 6950-000 | 10,683.13 | 91,431.10 |
| 01/07/11 | 000273 | COLORADO MILLS | PAYROLL | | 6950-000 | 17,974.37 | 73,456.73 |
| 01/07/11 | 000274 | DELOACHS WATER CONDITIONING, INC. 103 S. 2ND LAMAR, CO 81052 | ACCOUNT NO. 19604 | | 6950-000 | 708.77 | 72,747.96 |
| 01/07/11 | 000275 | FALCON INDUSTRIES, INC. 28057 RAILROAD AVE. LA JUNTA, CO 81050 | INVOICE NO 28860 | | 6950-000 | 233.14 | 72,514.82 |
| 01/07/11 | 000276 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR | ACCT. NO. 024465-001 | | 6950-000 | 1,076.08 | 71,438.74 |
| | | | Page Subtotals | 0.00 | | 34,910.05 | |

Ver: 16.06f

1F03A24

FORM 2                                                                                      Page:    26

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | Blanket Bond (per case limit): | $    0.00 |
| For Period Ending: | 08/31/12 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/07/11 | 000277 | HORIBA JOBIN YVON, INC.<br>LOCKBOX #776013<br>6013 SOLUTIONS CENTER<br>CHICAGO, IL 60677-6000<br>CHICAGO, IL 60693 | CUSTOMER NO. 35044 | 6950-000 | | 182.60 | 71,256.14 |
| 01/07/11 | 000278 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 36.13 | 71,220.01 |
| 01/07/11 | 000279 | PLAINS PLUMBING COMPANY, INC.<br>P.O. BOX 3580<br>AMARILLO, TEXAS 79116-3580 | INVOICE NO. 32279 | 6950-000 | | 54.18 | 71,165.83 |
| 01/07/11 | 000280 | QUILL CORPORATION<br>P.O. BOX 37600<br>PHILADELPHIA, PA 19101-0600 | ACCOUNT NO. C3265124 | 6950-000 | | 111.40 | 71,054.43 |
| 01/07/11 | 000281 | SEMCO, INC.<br>P.O. BOX 1216<br>HWY 287 NORTH<br>LAMAR, CO 81052 | INVOICE 66533 | 6950-000 | | 169.47 | 70,884.96 |
| 01/07/11 | 000282 | INTERNATIONAL PAPER<br>P.O. BOX 676565<br>DALLAS, TX 75267-6565 | CUSTOMER NO. 26509429 | 6950-000 | | 31,247.60 | 39,637.36 |
| 01/07/11 | 000283 | BALLARD SPAHR<br>1225 17TH STREET, SUITE 2300<br>DENVER, CO 80202-5596 | 75% FEES<br>NOVEMBER, 2010<br>FEES $19,935.30<br>EXPENSES $381.40 | 6950-000 | | 20,316.70 | 19,320.66 |
| 01/07/11 | 000284 | STUART MILLWRIGHT<br>6741 CO RD FF.5<br>LAS ANIMAS, CO 81054 | INVOICE 557 | 6950-000 | | 450.00 | 18,870.66 |
| 01/07/11 | 000285 | TKI INDUSTRIES | CUSTOMER ID: COLORADO SUN OIL | 6950-000 | | 9,022.12 | 9,848.54 |
| | | | Page Subtotals | | 0.00 | 61,590.20 | |

Ver. 16.06f

LFORM24

Page: 27

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:           10-24424 -SBB
Case Name:         COLORADO SUN OIL PROCESSING LLC

Trustee Name:      HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:    4437637385  Checking Account (Non-Interest Earn

Taxpayer ID No:    26-2175087
For Period Ending:  08/31/12

Blanket Bond (per case limit):      $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/07/11 | 000286 | 4724 HWY 135<br>NASHVILLE, GEORGIA 31639<br>ATTN: TONY KINCAID<br>WILKENS-ANDERSON<br>4525 WEST DIVISION<br>CHICAGO, IL 60651 | INVOICE NUMBER S1113344.002 &. 004 | 6950-000 | | 670.86 | 9,177.68 |
| 01/07/11 | 000287 | SUNOPTA FOOD GROUP<br>5850 OPUS PARKWAY, SUITE 150<br>MINNETONKA, MN 55343 | REFUND | 6950-000 | | 3,605.20 | 5,572.48 |
| 01/07/11 | | Transfer to Acct #4437637301 | Bank Funds Transfer | 9999-000 | | 5,572.48 | 0.00 |
| 01/14/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 108,095.32 | | 108,095.32 |
| 01/14/11 | 000288 | AIRGAS INTERMOUNTAIN<br>4810 VASQUEZ BLVD.<br>DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 3,538.37 | 104,556.95 |
| 01/14/11 | 000289 | COLORADO MILLS<br>103 S. 2ND<br>LAMAR, CO 81052 | PAYROLL | 6950-000 | | 24,611.24 | 79,945.71 |
| 01/14/11 | 000290 | DELOACH'S WATER CONDITIONING, INC. | ACCOUNT NO. 19604 | 6950-000 | | 472.50 | 79,473.21 |
| 01/14/11 | 000291 | HORIBA JOBIN YVON, INC.<br>LOCKBOX #716013<br>6013 SOLUTIONS CENTER<br>CHICAGO, IL 60677-6000 | CUSTOMER NO. 35044 | 6950-000 | | 190.43 | 79,282.78 |
| 01/14/11 | 000292 | INTERSTATE CHEMICAL CO., INC.<br>2720 RELIABLE PARKWAY<br>CHICAGO, IL 60586 0027 | CUSTOMER NO. 30083 | 6950-000 | | 3,821.40 | 75,461.38 |
| 01/14/11 | 000293 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 315.83 | 75,145.55 |
| 01/14/11 | 000294 | NEW PIG | CUSTOMER NO. 4825762 | 6950-000 | | 359.99 | 74,785.56 |

Page Subtotals          108,095.32          43,158.30

Ver: 16.06f

LFORM24

FORM 2

Page:   28

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | | |
| For Period Ending: | 08/31/12 | | Blanket Bond (per case limit): $ | 0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/14/11 | 000295 | ONE PORK AVE. TIPTON, PA 16684-0304 RANCHERS SUPPLY OF LAMAR, LLC P.O. BOX 800 LAMAR, CO 81052 | INVOICE NO. 19096 | 6950-000 | | 109.77 | 74,675.79 |
| 01/14/11 | 000296 | ROYAL ELECTRIC SERVICES 820 WEST 2ND STREET PUEBLO, CO 81003 | CUSTOMER# 3027 | 6950-000 | | 595.00 | 74,080.79 |
| 01/14/11 | 000297 | HARVEY SENDER, TRUSTEE | PERIOD 6/9/10 - 1/4/11 75% FEES | 6101-000 | | 39,362.67 | 34,718.12 |
| 01/14/11 | 000298 | STAPLES DEPT.00-05003538 P.O. BOX 183174 COLUMBUS, OH 43218-3174 | ACCOUNT NO. 6011 1000 5003 538 | 6950-000 | | 540.99 | 34,177.13 |
| 01/14/11 | 000299 | TKI INDUSTRIES 4724 HWY 135 NASHVILLE, GEORGIA 31639 ATTN: TONY KINCAID | CUSTOMER ID: COLORADO SUN OIL | 6950-000 | | 7,735.99 | 26,441.14 |
| 01/14/11 | 000300 | TRANTER, INC. 75 REMITTANCE DRIVE SUITE 6189 CHICAGO, IL 60675-6189 | INVOICE # 247941 | 6950-000 | | 6,900.00 | 19,541.14 |
| 01/14/11 | 000301 | UPS SUPPLY CHAIN SOLUTIONS, INC. 28013 NETWORK PLACE CHICAGO, IL 66673-1280 | ACCOUNT NO. 8US199GEFG | 6950-000 | | 2.08 | 19,539.06 |
| 01/14/11 | 000302 | VALLEY ELECTRONICS 509 E. OLIVE P.O. BOX 432 LAMAR, CO 81052 | ACCOUNT # 10000178 | 6950-000 | | 96.41 | 19,442.65 |
| 01/14/11 | 000303 | CITY OF LAMAR 102 EAST PARMENTER | ACCOUNT 4323 | 6950-000 | | 19,442.65 | 0.00 |

Page Subtotals       0.00       74,785.56

Ver: 16.06f

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 29

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/25/11 | | LAMAR, CO  81052-3299 | | | | | |
| 01/25/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 4,875.00 | | 4,875.00 |
| 01/25/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 50,373.42 | | 55,248.42 |
| 01/25/11 | 000304 | U. S. TRUSTEE PAYMENT CENTER POST OFFICE BOX 70937 CHARLOTTE, NC 28272 | 4TH QTR FEES | 6950-000 | | 4,875.00 | 50,373.42 |
| 01/25/11 | 000305 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1IXZIV | 6950-000 | | 1,502.95 | 48,870.47 |
| 01/25/11 | 000306 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 10,525.95 | 38,344.52 |
| 01/25/11 | 000307 | LAMAR BUILDING MATERIALS 224 NORTH MAIN ST. BOX 985 LAMAR, COLORADO 81052-0985 | CUSTOMER NO. 19670 | 6950-000 | | 89.14 | 38,255.38 |
| 01/25/11 | 000308 | HORIBA JOBIN YVON, INC. LOCKBOX #776013 6013 SOLUTIONS CENTER CHICAGO, IL 60677-6000 | CUSTOMER NO. 35044 | 6950-000 | | 1,949.22 | 36,306.16 |
| 01/25/11 | 000309 | MICKEYS LOCKSMITH 710 S. 9TH LAMAR, CO 81052 | INVOICE #430887 | 6950-000 | | 104.65 | 36,201.51 |
| 01/25/11 | 000310 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE. DENVER, CO 80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 324.00 | 35,877.51 |
| 01/25/11 | 000311 | COLORADO MILLS | PAYROLL | 6950-000 | | 16,981.32 | 18,896.19 |
| 01/25/11 | 000312 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | INTERIM COMPENSATION DECEMBER, 2010 75% FEES $9,318.75 100% EXPENSES $90.92 | 6950-000 | | 9,409.67 | 9,486.52 |
| | | | | Page Subtotals | 55,248.42 | 45,761.90 | |

LFORM24

Ver: 16.06f

FORM 2

Page:   30

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $   0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/25/11 | 000313 | KFSA<br>P.O. BOX 1747<br>HUTCHINSON, KS  67504-1747 | INVOICE #'S: 29176 & 29177 | 6950-000 | | 9,277.00 | 209.52 |
| 01/25/11 | 000314 | ULINE<br>2200 S. LAKESIDE DRIVE<br>WAUKEGAN, IL  60085 | CUSTOMER NO. 2480360 | 6950-000 | | 209.52 | 0.00 |
| 02/02/11 | | Transfer from Acct #443763730l<br>SUNOPTA FOOD GROUP<br>5830 OPUS PARKWAY SUITE 150<br>MINNETONKA, MN  55343 | Bank Funds Transfer | 9999-000 | 74,504.88 | | 74,504.88 |
| 02/02/11 | 000315 | | Bank Funds Transfer | 6950-000 | | 74,504.88 | 0.00 |
| 02/04/11 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 44,711.91 | | 44,711.91 |
| 02/04/11 | 000316 | AIRGAS INTERMOUNTAIN<br>4810 VASQUEZ BLVD.<br>DENVER, CO  80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 3,185.59 | 41,526.32 |
| 02/04/11 | 000317 | HEAT EXCHANGER SERVICES LLC<br>8185 S. WINNEPEG CIRCLE<br>AURORA, CO  80016 | SIGMA M 9 HEAT EXCHANGER | 6950-000 | | 1,800.00 | 39,726.32 |
| 02/04/11 | 000318 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL  60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 1,807.00 | 37,919.32 |
| 02/04/11 | 000319 | METER MAINTENANCE & CONTROLS, INC.<br>1963 ESSEX COURT<br>REDLANDS, CA  92373 | INVOICE NO. 16816 | 6950-000 | | 678.86 | 37,240.46 |
| 02/04/11 | 000320 | ORTHODOXY UNION<br>ELEVEN BROADWAY<br>NEW YORK, NY  10004 | ACCOUNT NUMBER 1303746 | 6950-000 | | 3,675.00 | 33,565.46 |
| 02/04/11 | 000321 | MARILYN OWEN | REIMBURSEMENT | 6950-000 | | 71.47 | 33,493.99 |
| 02/04/11 | 000322 | STAPLES<br>DEPT.00-05003538 | ACCOUNT NO. 6011 1000 5003 538 | 6950-000 | | 304.11 | 33,189.88 |

Page Subtotals        119,216.79        95,513.43

Ver: 16.06f

LFORM24

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 31

Case No:           10-24424 -SBB
Case Name:         COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No:    26-2175087
For Period Ending: 08/31/12

Trustee Name:      HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:   4437637385 Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $          0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/04/11 | 000323 | P.O. BOX 183174 COLUMBUS, OH 43218-3174 ULINE 2200 S. LAKESIDE DRIVE WAUKEGAN, IL 60085 | CUSTOMER NO. 2480360 | 6950-000 | | 109.27 | 33,080.61 |
| 02/04/11 | 000324 | U. S. TRUSTEE PAYMENT CENTER POST OFFICE BOX 70937 CHARLOTTE, NC 28272 | ACCOUNT NO. 821-10-24424 | 6950-000 | | 2,925.00 | 30,155.61 |
| 02/04/11 | 000325 | WESTERN DAIRY TRANSPORT, LLC P.O. BOX 590 CABOOL, MO 65689 | | 6950-000 | | 5,520.00 | 24,635.61 |
| 02/04/11 | 000326 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | | 6950-000 | | 1,081.85 | 23,553.76 |
| 02/04/11 | 000327 | ZEE MEDICAL INC. P.O. BOX 781522 INDIANAPOLIS, IN 46278-8532 | ORDER/INVOICE# | 6950-000 | | 85.88 | 23,467.88 |
| 02/04/11 | 000328 | COLORADO MILLS | PAYROLL | 6950-000 | | 23,467.88 | 0.00 |
| 02/11/11 | | Transfer from Acct #443763701 | Bank Funds Transfer | 9999-000 | 40,000.00 | | 40,000.00 |
| 02/11/11 | 000329 | SUNOPTA FOOD GROUP 5850 OPUS PARKWAY SUITE 150 MINNETONKA, MN 55343 | FEBRUARY LEASE PAYMENT | 6950-000 | | 40,000.00 | 0.00 |
| 02/16/11 | | Transfer from Acct #443763701 | Bank Funds Transfer | 9999-000 | 109,781.51 | | 109,781.51 |
| 02/16/11 | 000330 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 150.00 | 109,631.51 |
| 02/16/11 | 000331 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 2,694.63 | 106,936.88 |
| | | | | Page Subtotals | 149,781.51 | 76,034.51 | |

Ver. 16.06f

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   32

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No.: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/16/11 | 000332 | BIG R OF LAMAR, INC. | COLORADO SUN RECEIPT DATED 2/2/11 | 6950-000 | | 156.34 | 106,780.54 |
| 02/16/11 | 000333 | DELOACHS WATER CONDITIONING, INC. 103 S. 2ND LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 1,181.28 | 105,599.26 |
| 02/16/11 | 000334 | EAGLE BURGMANN INDUSTRIES 10035 BROOKRIVER DRIVE HOUSTON, TX 77040 | CUSTOMER NO. 102062 | 6950-000 | | 1,123.76 | 104,475.50 |
| 02/16/11 | 000335 | FASTENAL COMPANY P.O. BOX 1286 WINONA, MN 55987-1286 | CUSTOMER NO. COLAM0373 | 6950-000 | | 52.50 | 104,423.00 |
| 02/16/11 | 000336 | FEDEX FREIGHT DEPT. CH P.O. BOX 10306 PALATINE, IL 60055-0306 | CUSTOMER NO. 525101258 | 6950-000 | | 115.93 | 104,307.07 |
| 02/16/11 | 000337 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 890.19 | 103,416.88 |
| 02/16/11 | 000338 | ALDO HANDOJO | REIMBURSEMENT | 6950-000 | | 17.23 | 103,399.65 |
| 02/16/11 | 000339 | LAMAR BUILDING MATERIALS 224 NORTH MAIN ST. BOX 986 LAMAR, COLORADO 81052-0986 | CUSTOMER NO. 19670 | 6950-000 | | 314.83 | 103,084.82 |
| 02/16/11 | 000340 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 427.13 | 102,657.69 |
| 02/16/11 | 000341 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE DENVER, CO 80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 324.00 | 102,333.69 |
| 02/16/11 | 000342 | RANCHERS SUPPLY OF LAMAR, LLC | COLORADO SUN | 6950-000 | | 528.08 | 101,805.61 |
| | | | Page Subtotals | | 0.00 | 5,131.27 | |

Ver: 16.06f

1.FORM24

Page: 33

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | | |
| For Period Ending: | 08/31/12 | | Blanket Bond (per case limit): | $ 0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/15/11 | 000343 | P.O. BOX 800<br>LAMAR, CO 81052<br>GARY SCHWARTZ | FUEL | 6950-000 | | 16.25 | 101,789.36 |
| 02/16/11 | 000344 | SCP SCIENCE<br>348 ROUTE 11<br>CHAMPLAIN, NEW YORK 12919-4816 | CUSTOMER NO. 6004034 | 6950-000 | | 117.22 | 101,672.14 |
| 02/16/11 | 000345 | BILLIE SNIFF | REIMBURSEMENT | 6950-000 | | 32.52 | 101,639.62 |
| 02/16/11 | 000346 | INTERNATIONAL PAPER<br>P.O. BOX 676565<br>DALLAS, TX 75267-6565 | CUSTOMER NO. 26509429 | 6950-000 | | 30,797.60 | 70,842.02 |
| 02/16/11 | 000347 | KEVIN SWANSON | MILEAGE TO LAJUNTA-PARTS | 6950-000 | | 69.36 | 70,772.66 |
| 02/16/11 | 000348 | TKI INDUSTRIES<br>4724 HWY 135<br>NASHVILLE, GEORGIA 31639<br>ATTN: TONY KINCAID | CUSTOMER ID: COLORADO SUN OIL | 6950-000 | | 9,320.88 | 61,451.78 |
| 02/16/11 | 000349 | ULINE<br>2200 S. LAKESIDE DRIVE<br>WAUKEGAN, IL 60085 | CUSTOMER NO. 2480360 | 6950-000 | | 759.25 | 60,692.53 |
| 02/16/11 | 000350 | WALLACE GAS & OIL, INC.<br>BOX 1107<br>LAMAR, CO 81052 | CUSTOMER NO. 0587 | 6950-000 | | 26.77 | 60,665.76 |
| 02/16/11 | 000351 | COLORADO MILLS | PAYROLL | 6950-000 | | 41,666.65 | 18,999.11 |
| 02/16/11 | 000352 | WILKENS-ANDERSON<br>4525 WEST DIVISION<br>CHICAGO, IL 60651 | INVOICE S1114691.001 | 6950-000 | | 730.14 | 18,268.97 |
| 02/16/11 | 000353 | BALLARD SPAHR<br>1225 17TH STREET, SUITE 2300<br>DENVER, CO 80202-5596 | HOLDBACK<br>9/1/10 - 11/30/10 | 6950-000 | | 12,518.97 | 5,750.00 |
| 02/16/11 | 000354 | PQ CORPORATION | INVOICE NO. 21411 | 6950-000 | | 5,750.00 | 0.00 |

| | | Page Subtotals | | | 0.00 | 101,805.61 | |

Ver: 16.06f

LF0RM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 34

| Case No: | 10-24424 -SBB | | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | | |
| For Period Ending: | 08/31/12 | | Blanket Bond (per case limit): | $ 0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/11 | | 300 LINDENWOOD DRIVE VALLEYBROOKE CORPORATE CENTER MALVERN, PA 19355-1740 ATTN: LINDA SHARR Transfer from Acct #443763730 | Bank Funds Transfer | 9999-000 | 101,008.66 | | 101,008.66 |
| 03/10/11 | 000355 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 529.36 | 100,479.30 |
| 03/10/11 | 000356 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 5,374.23 | 95,105.07 |
| 03/10/11 | 000357 | ALEXANDERS FIRE CARE 907 SOUTH 14TH STREET LAMAR, CO 81052 | INVOICE # 246889 | 6950-000 | | 432.80 | 94,672.27 |
| 03/10/11 | 000358 | AMERICAN CASTING & MANUFACTURING CORP 51 COMMERCIAL STREET PLAINVIEW, NEW YORK 11803 | CUSTOMER NO. COLMIL | 6950-000 | | 626.37 | 94,045.90 |
| 03/10/11 | 000359 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 9,971.45 | 84,074.45 |
| 03/10/11 | 000360 | BUILDING MATERIALS SUPPLY 224 NORTH MAIN ST. BOX 986 LAMAR, COLORADO 81052-0986 | CUSTOMER NO 19670 | 6950-000 | | 89.82 | 83,984.63 |
| 03/10/11 | 000361 | CITY OF LAMAR 102 EAST PARMENTER LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 18,069.40 | 65,915.23 |
| 03/10/11 | 000362 | COLORADO MILLS | PAYROLL | 6950-000 | | 17,369.51 | 48,545.72 |
| 03/10/11 | 000363 | DELOACHS WATER CONDITIONING, INC. 103 S. 2ND | ACCOUNT NO. 19604 | 6950-000 | | 945.00 | 47,600.72 |
| | | | | Page Subtotals | 101,008.66 | 53,407.94 | |

LFORM24

Ver: 16.05f

Page: 35

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 08/31/12 | Blanket Bond (per case limit): $ 0.00 | |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/11 | 000364 | FISHER SCIENTIFIC<br>ACCT# 024465-001<br>13551 COLLECTIONS CTR DR<br>CHICAGO, IL 60693<br>LAMAR, CO 81052 | ACCT. NO. 024465-001 | 6950-000 | | 573.62 | 47,027.10 |
| 03/10/11 | 000365 | HEAT EXCHANGER SERVICES LLC<br>8185 S. WINNEPEG CIRCLE<br>AURORA, CO 80016 | INVOICE # 334 | 6950-000 | | 3,377.00 | 43,650.10 |
| * 03/10/11 | 000366 | INTERSTATE CHEMICAL CO., INC.<br>2720 RELIABLE PARKWAY<br>CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-003 | | 381.40 | 43,268.70 |
| * 03/10/11 | 000366 | INTERSTATE CHEMICAL CO., INC.<br>2720 RELIABLE PARKWAY<br>CHICAGO, IL 60686 0027 | CUSTOMER NO 30083<br>WRONG AMOUNT | 6950-003 | | -381.40 | 43,650.10 |
| 03/10/11 | 000367 | LAWN CO.<br>P.O. BOX 262<br>LAMAR, COLORADO 81052 | INVOICE # 20184 | 6950-000 | | 4,320.00 | 39,330.10 |
| 03/10/11 | 000368 | MACHINE SUPPLY CO.<br>201 N. 2ND<br>LAMAR, CO 81052 | ACCT. 1187 | 6950-000 | | 47.48 | 39,282.62 |
| * 03/10/11 | 000369 | MASTERMAN'S<br>11 C STREET<br>P.O. BOX 411<br>AUBURN, MA 01501 | INVOICE 1101381177 | 6950-003 | | 192.83 | 39,089.79 |
| 03/10/11 | 000370 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 243.14 | 38,846.65 |
| 03/10/11 | 000371 | NEW PIG<br>ONE PORK AVE | CUSTOMER NO 4825762 | 6950-000 | | 755.97 | 38,090.68 |

Page Subtotals 0.00 9,510.04

Ver: 16.06f

FORM 2

Page: 36

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175587 | | |
| For Period Ending: | 08/31/12 | Blanket Bond (per case limit): | $    0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/11 | 000372 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE. DENVER, CO 80223-1217 TIPTON, PA 16684-0304 | ACCOUNT NO. D-9893866 | 6950-000 | | 648.00 | 37,442.68 |
| 03/10/11 | 000373 | PUEBLO WOOD PRODUCTS, COMPANY 1110 E. NORTHERN AVENUE PUEBLO, CO 81006 | INVOICE NO. 11-104 | 6950-000 | | 5,290.00 | 32,152.68 |
| 03/10/11 | 000374 | QUILL CORPORATION P.O. BOX 37600 PHILADELPHIA, PA 19101-0600 | ACCOUNT NO. C02680 | 6950-000 | | 240.24 | 31,912.44 |
| 03/10/11 | 000375 | RANCHERS SUPPLY OF LAMAR, LLC P.O. BOX 800 LAMAR, CO 81052 | COLORADO SUN | 6950-000 | | 140.28 | 31,772.16 |
| 03/10/11 | 000376 | RICHARDS PACKAGING INC. 820 B BERRY STREET WINNEPEG MANITOBA, R3H 1H2 | CUSTOMER NO. COLO6002 | 6950-000 | | 404.13 | 31,368.03 |
| 03/10/11 | 000377 | TKI INDUSTRIES 4724 HWY 135 NASHVILLE, GEORGIA 31639 ATTN: TONY KINCAID | CUSTOMER ID: COLORADO SUN OIL | 6950-000 | | 10,340.07 | 21,027.96 |
| 03/10/11 | 000378 | U.S. WATER SERVICES 12270 43RD STREET NE ST. MICHAEL, MN 55376 | ACCOUNT NO. C02680 | 6950-000 | | 2,050.41 | 18,977.55 |
| 03/10/11 | 000379 | WALLACE GAS & OIL, INC. BOX 1107 LAMAR, CO 81052 | CUSTOMER NO. 0587 | 6950-000 | | 329.40 | 18,648.15 |
| 03/10/11 | 000380 | WESTERN DAIRY TRANSPORT, LLC P.O. BOX 590 CABOOL, MO 65689 | | 6950-000 | | 3,540.00 | 15,108.15 |
| 03/10/11 | 000381 | WILKENS-ANDERSON | INVOICE S1115174.001 | 6950-000 | | 407.92 | 14,700.23 |

Page Subtotals                    0.00                    23,390.45

Ver: 16.06f

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 37

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | Blanket Bond (per case limit): | $    0.00 |
| For Period Ending: | 08/31/12 | Separate Bond (if applicable): | $ |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/11 | 000382 | 4523 WEST DIVISION CHICAGO, IL 60651 BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | FEES JANUARY, 2011 | 6950-000 | | 10,735.58 | 3,964.65 |
| 03/10/11 | 000383 | GREAT PLAINS SUPPLY LLC 518 N. MAIN LAMAR, CO 81052 | INV. 69043 | 6950-000 | | 143.25 | 3,821.40 |
| 03/10/11 | 000384 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 3,821.40 | 0.00 |
| 03/28/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 84,369.14 | | 84,369.14 |
| 03/28/11 | 000385 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 5,501.42 | 78,867.72 |
| 03/28/11 | 000386 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 11,200.81 | 67,666.91 |
| 03/28/11 | 000387 | CITY OF LAMAR 102 EAST PARMENTER LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 19,593.75 | 48,073.16 |
| 03/28/11 | 000388 | COLORADO MILLS | PAYROLL | 6950-000 | | 45,751.47 | 2,321.69 |
| 03/28/11 | 000389 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 230.99 | 2,090.70 |
| 03/28/11 | 000390 | UPS SUPPLY CHAIN SOLUTIONS, INC. 28013 NETWORK PLACE CHICAGO, IL 66073-1280 | ACCOUNT NO. 8US199GEFG | 6950-000 | | 40.29 | 2,050.41 |
| 03/28/11 | 000391 | U.S. WATER SERVICES | ACCOUNT NO. CO2680 | 6950-000 | | 2,050.41 | 0.00 |
| | | | | Page Subtotals | 84,369.14 | 99,069.37 | |

LFORM24

Ver: 16.06f

FORM 2

Page: 38

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-24424 -SBB
Case Name: COLORADO SUN OIL PROCESSING LLC

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: 4437637385 Checking Account (Non-Interest Earn

Taxpayer ID No: 26-2175587
For Period Ending: 08/31/12

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/05/11 | | 12270 43RD STREET NE ST. MICHAEL, MN 55376 Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 40,107.22 | | 40,107.22 |
| 04/05/11 | 000392 | CITY OF LAMAR, ATTN: LICENSING DEPT. 102 E. PARMENTER ST. LAMAR, CO 81052 | 2011 LICENSE FEE | 6950-000 | | 8.00 | 40,099.22 |
| 04/05/11 | 000393 | COLORADO MILLS | PAYROLL | 6950-000 | | 23,168.43 | 16,930.79 |
| 04/05/11 | 000394 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | FEES JANUARY, 2011 | 6950-000 | | 10,735.58 | 6,195.21 |
| 04/05/11 | 000395 | JACQUI ANDRADE | REIMBURSEMENT | 6950-000 | | 13.98 | 6,181.23 |
| 04/05/11 | 000396 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZTV | 6950-000 | | 4,094.23 | 2,087.00 |
| 04/05/11 | 000397 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 944.42 | 1,142.58 |
| 04/05/11 | 000398 | STAPLES DEPT. 00-05003538 P.O. BOX 183174 COLUMBUS, OH 43218-3174 | ACCOUNT NO. 6011 1000 5003 538 | 6950-000 | | 472.23 | 670.35 |
| 04/05/11 | 000399 | ULINE 2200 S. LAKESIDE DRIVE WAUKEGAN, IL 60085 | CUSTOMER NO. 2480360 | 6950-000 | | 415.18 | 255.17 |
| 04/05/11 | 000400 | WALMART | ACCOUNT #7203 | 6950-000 | | 161.81 | 93.36 |
| 04/05/11 | 000401 | ZEE MEDICAL INC. P.O. BOX 781532 INDIANAPOLIS, IN 46278-8532 | ORDER/INVOICE#0011535587 | 6950-000 | | 93.36 | 0.00 |
| | | | Page Subtotals | | 40,107.22 | 40,107.22 | |

Ver: 16.06f

LFORM24

FORM 2

Page: 39

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | Blanket Bond (per case limit): | $    88,516.14 |
| For Period Ending: | 08/31/12 | Separate Bond (if applicable): | $    0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/18/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 88,516.14 | | 88,516.14 |
| 04/18/11 | 000402 | AMERICAN INSTITUTE OF BAKING<br>1213 BAKERS WAY<br>P.O. BOX 3999<br>MAMHATTAN, CKS 66505-3999 | INVOICE NO. 203352 | 6950-000 | | 1,536.05 | 86,980.09 |
| 04/18/11 | 000403 | AIRGAS INTERMOUNTAIN<br>4810 VASQUEZ BLVD.<br>DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 7,438.12 | 79,541.97 |
| 04/18/11 | 000404 | BIG R OF LAMAR, INC. | COLORADO SUN RECEIPT DATED 4/1/11 | 6950-000 | | 166.20 | 79,375.77 |
| 04/18/11 | 000405 | BUILDING MATERIALS SUPPLY<br>224 NORTH MAIN ST. BOX 986<br>LAMAR, COLORADO 81052-0986 | CUSTOMER NO. 19670 | 6950-000 | | 340.05 | 79,035.72 |
| 04/18/11 | 000406 | CITY OF LAMAR<br>102 EAST PARMENTER<br>LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 21,536.05 | 57,499.67 |
| 04/18/11 | 000407 | COLORADO MILLS | PAYROLL | 6950-000 | | 26,640.17 | 30,859.50 |
| 04/18/11 | 000408 | FISHER SCIENTIFIC<br>ACCT# 024465-001<br>13551 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 1,813.83 | 29,045.67 |
| 04/18/11 | 000409 | GREAT PLAINS SUPPLY LLC<br>518 N. MAIN<br>LAMAR, CO 81052 | INV. 70347 | 6950-000 | | 1.85 | 29,043.82 |
| 04/18/11 | 000410 | GUIHEN'S LUMBER & LANDSCAPES<br>1006 EAST OLIVE<br>P.O. BOX 192<br>LAMAR, CO 81052 | CUSTOMER NO. 19671 | 6950-000 | | 66.50 | 28,977.32 |
| 04/18/11 | 000411 | INTERSTATE CHEMICAL CO., INC.<br>2720 RELIABLE PARKWAY<br>CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 3,821.40 | 25,155.92 |
| | | | | Page Subtotals | 88,516.14 | 63,360.22 | |

Ver: 16.06f

LF038424

FORM 2

Page: 40

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 08/31/12 | Blanket Bond (per case limit): | $   0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/18/11 | 000412 | MACHINE SUPPLY CO.<br>201 N. 2ND<br>LAMAR, CO 81052 | ACCT. 1187 | 6950-000 | | 13.67 | 25,142.25 |
| 04/18/11 | 000413 | MAKCO PIPE & STEELE<br>31470 HWY 50 EAST<br>LA JUNTA, COLORADO 81050 | COL2288 | 6950-000 | | 555.24 | 24,587.01 |
| 04/18/11 | 000414 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A | CUSTOMER ACCOUNT NO. 162995502 | 6950-000 | | 2,628.34 | 21,958.67 |
| 04/18/11 | 000415 | PROWERS COUNTY TREASURER<br>LORRAINE WOOLLEY<br>301 S. MAIN ST., SUITE 200<br>LAMAR, CO 81052 | 2010 REAL ESTATE TAXES | 6950-000 | | 5,987.00 | 15,971.67 |
| 04/18/11 | 000416 | QUILL CORPORATION<br>P.O. BOX 37600<br>PHILADELPHIA, PA 19101-0600 | ACCOUNT NO. C3265124 | 6950-000 | | 144.59 | 15,827.08 |
| 04/18/11 | 000417 | RANCHERS SUPPLY OF LAMAR, LLC<br>P.O. BOX 800<br>LAMAR, CO 81052 | COLORADO SUN | 6950-000 | | 78.50 | 15,748.58 |
| 04/18/11 | 000418 | STONEHAND INDUSTRIES, INC.<br>P.O. BOX 281110<br>LAKEWOOD, CO 80228-8110 | ACCOUNT NO. COLOSUN | 6950-000 | | 229.43 | 15,519.15 |
| 04/18/11 | 000419 | BILLIE SNIFF | REIMBURSEMENT | 6950-000 | | 27.48 | 15,491.67 |
| 04/18/11 | 000420 | STUART MILLWRIGHT<br>6741 CO RD FF.5<br>LAS ANIMAS, CO 81054 | INVOICE 570 | 6950-000 | | 5,001.24 | 10,490.43 |
| 04/18/11 | 000421 | TKI INDUSTRIES<br>4724 HWY 155<br>NASHVILLE, GEORGIA 31639 | CUSTOMER ID:  COLORADO SUN OIL | 6950-000 | | 7,480.52 | 3,009.91 |

| | | | | Page Subtotals | 0.00 | 22,146.01 | |

LPFORM24

Ver: 16.06f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 41

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):  $   0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/18/11 | 000422 | ATTN: TONY KINCAID ULINE 2200 S. LAKESIDE DRIVE WAUKEGAN, IL 60085 | CUSTOMER NO. 2480360 | 6950-000 | | 1,592.50 | 1,417.41 |
| 04/18/11 | 000423 | DELOACH'S WATER CONDITIONING, INC. 103 S. 2ND LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 1,417.41 | 0.00 |
| 05/03/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 104,457.17 | | 104,457.17 |
| 05/03/11 | 000424 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 11DZIV | 6950-000 | | 7,196.17 | 97,261.00 |
| * 05/03/11 | 000425 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-003 | | 41,786.13 | 55,474.87 |
| * 05/03/11 | 000425 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 WRONG AMOUNT | 6950-003 | | -41,786.13 | 97,261.00 |
| 05/03/11 | 000426 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 10,456.14 | 86,804.86 |
| 05/03/11 | 000427 | COLORADO MILLS | PAYROLL | 6950-000 | | 41,786.13 | 45,018.73 |
| 05/03/11 | 000428 | FEDEX FREIGHT DEPT. CH P.O. BOX 10306 PALATINE, IL 60055-0306 | CUSTOMER NO. 525101258 | 6950-000 | | 136.36 | 44,882.37 |
| 05/03/11 | 000429 | MASTERMAN'S 11 C STREET P.O. BOX 411 AUBURN, MA 01501 | INVOICE 1101395664 | 6950-000 | | 81.90 | 44,800.47 |
| 05/03/11 | 000430 | ROYAL ELECTRIC SERVICES | CUSTOMER# 3027 | 6950-000 | | 4,749.27 | 40,051.20 |

Page Subtotals                104,457.17        67,415.88

Ver: 16.06f

LF08AD24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

| | | | |
|---|---|---|---|
| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID No: | 26-2175587 | Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |
| For Period Ending: | 08/31/12 | | |

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable): $

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/03/11 | 000431 | 820 WEST 2ND STREET PUEBLO, CO 81003 INTERNATIONAL PAPER P.O. BOX 676565 DALLAS, TX 75267-6565 | CUSTOMER NO. 26509429 | 6950-000 | | 30,872.60 | 9,178.60 |
| 05/03/11 | 000432 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | FEES JANUARY, 2011 | 6950-000 | | 7,092.06 | 2,086.54 |
| 05/03/11 | 000433 | WESTERN DAIRY TRANSPORT, LLC P.O. BOX 590 CABOOL, MO 65689 | INVOICE NO. 300594 | 6950-000 | | 1,860.00 | 226.54 |
| 05/04/11 | 000434 | UNIFIRST CORPORATION 903 WEST PROSPECT AVENUE GARDEN CITY, KS 67846 | CUSTOMER NO. 870956 | 6950-000 | | 226.54 | 0.00 |
| * 05/11/11 | 000369 | MASTERMAN'S 11 C STREET P.O. BOX 411 AUBURN, MA 01501 | INVOICE 110138177 Check did not clear - did not receive | 6950-003 | | -192.83 | 192.83 |
| 05/11/11 | 000435 | MASTERMAN'S 11 C STREET P.O. BOX 411 AUBURN, MA 01501 | INVOICE 110138177 Replaces check 369 | 6950-000 | | 192.83 | 0.00 |
| 05/15/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 47,661.45 | | 47,661.45 |
| 05/16/11 | 000436 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 436.38 | 47,225.07 |
| 05/16/11 | 000437 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 3,980.94 | 43,244.13 |
| 05/16/11 | 000438 | CITY OF LAMAR | ACCOUNT 4323 | 6950-000 | | 21,969.23 | 21,274.90 |
| | | | | Page Subtotals | 47,661.45 | 66,457.75 | |

Ver: 16.06f

Page: 43

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/16/11 | 000439 | DELOACH'S WATER CONDITIONING, INC.<br>102 EAST PARMENTER<br>LAMAR, CO 81052-3299<br>103 S. 2ND<br>LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 1,417.50 | 19,857.40 |
| 05/16/11 | 000440 | ENDRESS & HAUSER<br>P.O. BOX 663674<br>INDIANAPOLIS, IN 46266-3674 | CUSTOMER NO. 46137994 | 6950-000 | | 1,693.00 | 18,164.40 |
| 05/16/11 | 000441 | ALDO HANDOJO | REIMBURSEMENT | 6950-000 | | 24.96 | 18,139.44 |
| 05/16/11 | 000442 | LAMAR AUTO PARTS<br>311 NORTH MAIN<br>LAMAR, COLORADO 81052 | ACCOUNT NO. 1932 | 6950-000 | | 120.09 | 18,019.35 |
| 05/16/11 | 000443 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 378.90 | 17,640.45 |
| 05/16/11 | 000444 | MARILYN OWEN | REIMBURSEMENT | 6950-000 | | 73.53 | 17,566.92 |
| 05/16/11 | 000445 | PLAINS PLUMBING COMPANY, INC.<br>P.O. BOX 3580<br>AMARILLO, TEXAS 79116-3580 | INVOICE NO. 33965 | 6950-000 | | 665.75 | 16,901.17 |
| 05/16/11 | 000446 | RICHARDS PACKAGING INC.<br>820 B BERRY STREET<br>WINNEPEG MANITOBA, R3H 1H2 | CUSTOMER NO. COLO6002 | 6950-000 | | 327.82 | 16,573.35 |
| 05/16/11 | 000447 | ROYAL ELECTRIC SERVICES<br>820 WEST 2ND STREET<br>PUEBLO, CO 81003 | CUSTOMER# 3027 | 6950-000 | | 814.00 | 15,759.35 |
| 05/16/11 | 000448 | TKI INDUSTRIES<br>4724 HWY 135<br>NASHVILLE, GEORGIA 31639<br>ATTN: TONY KINCAID | CUSTOMER ID. COLORADO SUN OIL | 6950-000 | | 9,843.82 | 5,915.53 |
| | | | | Page Subtotals | 0.00 | 15,359.37 | |

Ver: 16.06f

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 44

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: 4437637385 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/16/11 | 000449 | UNIFIRST CORPORATION 903 WEST PROSPECT AVENUE GARDEN CITY, KS 67846 | CUSTOMER NO. 870956 | 6950-000 | | 75.74 | 5,839.79 |
| 05/16/11 | 000450 | WALMART | ACCOUNT #7203 | 6950-000 | | 29.32 | 5,810.47 |
| 05/16/11 | 000451 | COLORADO MILLS | PAYROLL. | 6950-000 | | 835.00 | 4,975.47 |
| 05/16/11 | 000452 | ZEE MEDICAL INC. P.O. BOX 781532 INDIANAPOLIS, IN 46278-8532 | ORDER/INVOICE#6011535862 | 6950-000 | | 100.47 | 4,875.00 |
| 05/16/11 | 000453 | U.S. TRUSTEE PAYMENT CENTER POST OFFICE BOX 70937 CHARLOTTE, NC 28272 | ACCOUNT NO. 821-10-24424 | 6950-000 | | 4,875.00 | 0.00 |
| 05/24/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 80,254.23 | | 80,254.23 |
| 05/24/11 | 000454 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 9,144.72 | 71,109.51 |
| 05/24/11 | 000455 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 4,350.01 | 66,759.50 |
| 05/24/11 | 000456 | BUILDING MATERIALS SUPPLY 224 NORTH MAIN ST. BOX 986 LAMAR, COLORADO 81052-0986 | CUSTOMER NO. 19670 | 6950-000 | | 427.13 | 66,332.37 |
| 05/24/11 | 000457 | COLORADO MILLS | PAYROLL. | 6950-000 | | 43,432.90 | 22,899.47 |
| 05/24/11 | 000458 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 965.47 | 21,934.00 |
| 05/24/11 | 000459 | HEAT EXCHANGER SERVICES LLC 8185 S. WINNEPEG CIRCLE AURORA, CO 80016 | INVOICE # 345 | 6950-000 | | 1,269.44 | 20,664.56 |
| | | | | Page Subtotals | 80,254.23 | 65,505.20 | |

Ver: 16.06f

LF03A124

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 45

Case No: 10-24424 -SBB
Case Name: COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No: 26-2175087
For Period Ending: 08/31/12

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: 4437637385  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/24/11 | 000460 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 7,061.48 | 13,603.08 |
| 05/24/11 | 000461 | MEDIA GEEK 34485 CR 3 WILEY, CO 81092 | INVOICE #'S 443 AND 444 | 6950-000 | | 2,253.58 | 11,349.50 |
| 05/24/11 | 000462 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 16299602 | 6950-000 | | 479.53 | 10,869.97 |
| 05/24/11 | 000463 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE. DENVER, CO 80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 324.00 | 10,545.97 |
| 05/24/11 | 000464 | PERFORMANCE HEATING, LLC 333 CURIE DRIVE ALPHARETTA, GA 30005 | INVOICE #'S R5166 AND R5167 | 6950-000 | | 7,145.34 | 3,400.63 |
| 05/24/11 | 000465 | SOUTHEASTERN COLORADO BUILDERS P.O. BOX 665 LAMAR, CO 81052 | INVOICE DATED 5/16/11 | 6950-000 | | 135.00 | 3,265.63 |
| 05/24/11 | 000466 | STONEHAND INDUSTRIES, INC. P.O. BOX 281110 LAKEWOOD, CO 80228-8110 | ACCOUNT NO. COLOSUN | 6950-000 | | 530.38 | 2,735.25 |
| 05/24/11 | 000467 | UNIFIRST CORPORATION 903 WEST PROSPECT AVENUE GARDEN CITY, KS 67846 | CUSTOMER NO. 870956 | 6950-000 | | 149.08 | 2,586.17 |
| 05/24/11 | 000468 | WESTERN DAIRY TRANSPORT, LLC P.O. BOX 590 CABOOL, MO 65689 | INVOICE NO. 300825 | 6950-000 | | 1,800.00 | 786.17 |
| 05/24/11 | 000469 | WILKENS-ANDERSON 4525 WEST DIVISION | CUSTOMER ORDER NO. 50311-2 | 6950-000 | | 786.17 | 0.00 |

Page Subtotals   0.00   20,664.56

Ver: 16.06f

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 46

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/06/11 | | CHICAGO, IL 60651  Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 78,111.33 | | 78,111.33 |
| 06/06/11 | 000470 | TRANE  C/O BANK OF AMERICA  98167 COLLECTIONS CENTER DR.  CHICAGO, IL 60693 | 70% DOWN PMT-CHILLER REPAIRS/SERVICE | 6950-000 | | 31,455.90 | 46,655.43 |
| 06/06/11 | 000471 | BALLARD SPAHR  1225 17TH STREET, SUITE 2300  DENVER, CO 80202-5596 | FEES APRIL, 2011 | 6950-000 | | 16,009.56 | 30,645.87 |
| 06/06/11 | 000472 | INTERNATIONAL SURETIES, LTD.  701 POYDRAS STREET  SUITE 420  NEW ORLEANS, LA 70139 | BOND NO. 016041102 | 6950-000 | | 300.00 | 30,345.87 |
| 06/06/11 | 000473 | AIRGAS INTERMOUNTAIN  4810 VASQUEZ BLVD.  DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 4,540.35 | 25,805.52 |
| 06/06/11 | 000474 | COLORADO MILLS | PAYROLL | 6950-000 | | 30.35 | 25,775.17 |
| 06/06/11 | 000475 | TRANE U.S. INC.  P.O. BOX 98167  CHICAGO, IL 60693 | INVOICE NO. 2535111 | 6950-000 | | 3,784.18 | 21,990.99 |
| 06/06/11 | 000476 | UNIFIRST CORPORATION  903 WEST PROSPECT AVENUE  GARDEN CITY, KS 67846 | CUSTOMER NO. 870956 | 6950-000 | | 75.74 | 21,915.25 |
| 06/06/11 | 000477 | UPS SUPPLY CHAIN SOLUTIONS, INC.  28013 NETWORK PLACE  CHICAGO, IL 60673-1280 | ACCOUNT NO. 8US199GEFG | 6950-000 | | 42.15 | 21,873.10 |
| 06/06/11 | 000478 | KFSA  P.O. BOX 1747  HUTCHINSON, KS 67504-1747 | INVOICE #'S. 33885 & 33886 | 6950-000 | | 10,255.98 | 11,617.12 |
| 06/06/11 | 000479 | MCMASTER-CARR SUPPLY CO. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 28.68 | 11,588.44 |
| | | | Page Subtotals | | 78,111.33 | 66,522.89 | |

78,111.33

LFORM24

Ver: 16.06f

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 47

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/06/11 | 000480 | ROYAL ELECTRIC SERVICES 820 WEST 2ND STREET PUEBLO, CO 81003 P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER# 3027 | 6950-000 | | 2,746.46 | 8,841.98 |
| 06/06/11 | 000481 | TKI INDUSTRIES 4724 HWY 135 NASHVILLE, GEORGIA 31639 ATTN: TONY KINCAID | CUSTOMER ID: COLORADO SUN OIL | 6950-000 | | 7,950.88 | 891.10 |
| 06/06/11 | 000482 | U.S. WATER SERVICES 12270 43RD STREET NE ST. MICHAEL, MN 55376 | ACCOUNT NO. CO2680 | 6950-000 | | 891.10 | 0.00 |
| 06/10/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 74,504.88 | | 74,504.88 |
| 06/10/11 | 000483 | SUNOPTA FOOD GROUP 5850 OPUS PARKWAY SUITE 150 MINNETONKA, MN 55343 | | 6950-000 | | 74,504.88 | 0.00 |
| 06/17/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 84,846.35 | | 84,846.35 |
| 06/17/11 | 000484 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | FEES MAY, 2011 75% $13,104.45 100% EXPENSES $10.48 | 6950-000 | | 13,114.93 | 71,731.42 |
| 06/17/11 | 000485 | KENNEDY AND COE, LLC 7784 SADDLE CLUB DRIVE P.O. BOX 1704 LAMAR, CO 81052 | APRIL, 2011 FEES 75% FEES/100% EXPENSES | 6950-000 | | 3,141.75 | 68,589.67 |
| 06/17/11 | 000486 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 249.36 | 68,340.31 |
| 06/17/11 | 000487 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. | CUSTOMER NO. 1DZIV | 6950-000 | | 5,636.23 | 62,704.08 |

Page Subtotals    159,351.23    108,235.59

Ver: 16.06f

LFORM24

FORM 2

Page: 48

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 08/31/12 | Blanket Bond (per case limit): | $   0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/17/11 | 000488 | BUILDING MATERIALS SUPPLY<br>224 NORTH MAIN ST. BOX 986<br>DENVER, CO 80216-3008<br>LAMAR, COLORADO 81052-0986 | CUSTOMER NO. 19670 | 6950-000 | | 39.35 | 62,664.73 |
| 06/17/11 | 000489 | CITY OF LAMAR<br>102 EAST PARMENTER<br>LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 21,123.45 | 41,541.28 |
| 06/17/11 | 000490 | COLORADO MILLS | PAYROLL | 6950-000 | | 36,987.46 | 4,553.82 |
| 06/17/11 | 000491 | DELOACH'S WATER CONDITIONING, INC.<br>103 S. 2ND<br>LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 1,186.08 | 3,367.74 |
| 06/17/11 | 000492 | FEDEX FRUIGHT<br>DEPT. CH<br>P.O. BOX 10306<br>PALATINE, IL 60055-0306 | CUSTOMER NO. 525101258 | 6950-000 | | 119.60 | 3,248.14 |
| 06/17/11 | 000493 | MACHINE SUPPLY CO.<br>201 N. 2ND<br>LAMAR, CO 81052 | ACCT. 1187 | 6950-000 | | 21.14 | 3,227.00 |
| 06/17/11 | 000494 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 1,669.29 | 1,557.71 |
| 06/17/11 | 000495 | ORKIN PEST CONTROL<br>1511 W. BAYAUD AVE.<br>DENVER, CO 80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 343.44 | 1,214.27 |
| 06/17/11 | 000496 | PERRY ELECTRIC COMPANY<br>P.O. BOX 1076<br>LAMAR, CO 81052 | INVOICE NO. 71842 | 6950-000 | | 205.56 | 1,008.71 |
| 06/17/11 | 000497 | UNIFIRST CORPORATION<br>903 WEST PROSPECT AVENUE | CUSTOMER NO. 870956 | 6950-000 | | 151.48 | 857.23 |
| | | | | Page Subtotals | 0.00 | 61,846.85 | |

LPOBM24

Ver: 16.06f

Page: 49

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $    0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/17/11 | 000498 | RANCHERS SUPPLY OF LAMAR, LLC<br>P.O. BOX 800<br>LAMAR, CO 81052 | COLORADO SUN | 6950-000 | | 66.05 | 791.18 |
| 06/17/11 | 000499 | TRANE U.S. INC.<br>P.O. BOX 98167<br>CHICAGO, IL 60693 | INVOICE NO. 2567897 | 6950-000 | | 791.18 | 0.00 |
| 06/29/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 577.00 | | 577.00 |
| 06/29/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 5,816.04 | | 6,393.04 |
| 06/29/11 | 000500 | PQ CORPORATION<br>300 LINDENWOOD DRIVE<br>VALLEYBROOKE CORPORATE CENTER<br>MALVERN, PA 19355-1740<br>ATTN: LINDA SHARR | INVOICE NO. 62911 | 6950-000 | | 5,816.04 | 577.00 |
| 06/29/11 | 000501 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA 70139 | CHAPTER 11 BOND 08/16/11 - 08/16/12 | 6950-000 | | 577.00 | 0.00 |
| 07/01/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 54,564.80 | | 54,564.80 |
| 07/01/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 86,931.41 | | 141,496.21 |
| 07/01/11 | 000502 | SUNOPTA FOOD GROUP<br>5850 OPUS PARKWAY SUITE 150<br>MINNETONKA, MN 55343 | Rent | 6950-000 | | 74,504.88 | 66,991.33 |
| 07/01/11 | 000503 | AIRGAS INTERMOUNTAIN<br>4810 VASQUEZ BLVD.<br>DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 2,595.51 | 64,395.82 |
| 07/01/11 | 000504 | ATMOS ENERGY<br>P.O. BOX 790311<br>ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 8,845.64 | 55,550.18 |
| | | | Page Subtotals | | 147,889.25 | 93,196.30 | |

LFORM24

Ver: 16.06f

Page: 50

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/01/11 | 000505 | BIG R OF LAMAR, INC. | COLORADO SUN RECEIPTS DATED 6/24/11 | 6950-000 | | 35.22 | 55,514.96 |
| 07/01/11 | 000506 | ASHLEY DUVALL | REIMBURSEMENT | 6950-000 | | 20.10 | 55,494.86 |
| 07/01/11 | 000507 | ENDRESS & HAUSER<br>P.O. BOX 663674<br>INDIANAPOLIS, IN 46266-3674 | CUSTOMER NO. 46137994 | 6950-000 | | 475.00 | 55,019.86 |
| 07/01/11 | 000508 | FISHER SCIENTIFIC<br>ACCT# 024465-001<br>13551 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 1,063.21 | 53,956.65 |
| 07/01/11 | 000509 | HEAT EXCHANGER SERVICES LLC<br>8185 S. WINNEPEG CIRCLE<br>AURORA, CO 80016 | INVOICE # 345 | 6950-000 | | 7,133.64 | 46,823.01 |
| 07/01/11 | 000510 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 340.65 | 46,482.36 |
| 07/01/11 | 000511 | MEDIA GEEK<br>34485 CR 3<br>WILEY, CO 81092 | INVOICE #'S 463 | 6950-000 | | 135.00 | 46,347.36 |
| 07/01/11 | 000512 | PUEBLO WOOD PRODUCTS, COMPANY<br>1110 E. NORTHERN AVENUE<br>PUEBLO, CO 81006 | INVOICE NO. 11-573 | 6950-000 | | 5,229.00 | 41,118.36 |
| 07/01/11 | 000513 | ROYAL ELECTRIC SERVICES<br>820 WEST 2ND STREET<br>PUEBLO, CO 81003 | CUSTOMER# 3027 | 6950-000 | | 3,654.78 | 37,483.58 |
| 07/01/11 | 000514 | INTERNATIONAL PAPER<br>P.O. BOX 676565<br>DALLAS, TX 75267-6565 | CUSTOMER NO. 26509429 | 6950-000 | | 30,797.60 | 6,685.98 |
| 07/01/11 | 000515 | AMERICAN FLANGE<br>P.O.BOX 88904 | | 6950-000 | | 244.47 | 6,441.51 |

| | | Page Subtotals | | | 0.00 | 49,108.67 | |

Ver: 16.06f

LF08A54

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 51

| | |
|---|---|
| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/01/11 | 000516 | TRANE U.S. INC.<br>CHICAGO, IL 60695-1904<br>4242 N. NEVADA AVENUE<br>COLORADO SPRINGS, CO 80907 | 70% DOWN PMT-CHILLER REPAIRS/SERVICE | 6950-003 | | 3,082.66 | 3,358.85 |
| * 07/01/11 | 000516 | TRANE U.S. INC.<br>4242 N. NEVADA AVENUE<br>COLORADO SPRINGS, CO 80907 | 70% DOWN PMT-CHILLER REPAIRS/SERVICE<br>USED WRONG CREDITOR | 6950-003 | | -3,082.66 | 6,441.51 |
| 07/01/11 | 000517 | TRANE U.S. INC.<br>4242 N. NEVADA AVENUE<br>COLORADO SPRINGS, CO 80907 | CONTINUATION OF SERVICE AGREEMENT | 6950-000 | | 3,082.66 | 3,358.85 |
| 07/01/11 | 000518 | UNIFIRST CORPORATION<br>903 WEST PROSPECT AVENUE<br>GARDEN CITY, KS 67846 | CUSTOMER NO. 870956 | 6950-000 | | 227.19 | 3,131.66 |
| 07/01/11 | 000519 | WALMART | ACCOUNT #7203 | 6950-000 | | 23.19 | 3,108.47 |
| 07/01/11 | 000520 | WESTERN DAIRY TRANSPORT, LLC<br>P.O. BOX 590<br>CABOOL, MO 65689 | INVOICE NO. 301130 | 6950-000 | | 1,860.00 | 1,248.47 |
| 07/01/11 | 000521 | WILKENS-ANDERSON<br>4525 WEST DIVISION<br>CHICAGO, IL 60651 | CUSTOMER ORDER NO. 50311-2 | 6950-000 | | 1,205.60 | 42.87 |
| 07/01/11 | 000522 | GARY SCHWARTZ | FUEL | 6950-000 | | 42.87 | 0.00 |
| 07/14/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 126,608.61 | | 126,608.61 |
| 07/14/11 | 000523 | A-1 RENTAL & SALES OF LAMAR, INC.<br>7215 HWY 50 WEST<br>LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 838.44 | 125,770.17 |
| 07/14/11 | 000524 | AIRGAS INTERMOUNTAIN<br>4810 VASQUEZ BLVD<br>DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 4,766.13 | 121,004.04 |
| 07/14/11 | 000525 | BUILDING MATERIALS SUPPLY | CUSTOMER NO. 19670 | 6950-000 | | 92.18 | 120,911.86 |

Page Subtotals     126,608.61     12,138.26

Ver: 16.06f

LFORM24

FORM 2

Page: 52

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 08/31/12 | Blanket Bond (per case limit): | $   0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/14/11 | 000526 | 224 NORTH MAIN ST. BOX 986<br>LAMAR, COLORADO 81052-0986<br>COLORADO DEPARTMENT OF PUBLIC<br>HEALTH AND ENVIRONMENT<br>4300 CHERRY CREEK DRIVE SOUTH<br>DENVER, CO 80246-1530 | CUSTOMER # WF12321 | 6950-000 | | 307.00 | 120,604.86 |
| 07/14/11 | 000527 | COLORADO MILLS | PAYROLL | 6950-000 | | 65,023.04 | 55,581.82 |
| 07/14/11 | 000528 | ENDRESS & HAUSER<br>P.O. BOX 663674<br>INDIANAPOLIS, IN 46266-3674 | CUSTOMER NO. 46137994 | 6950-000 | | 260.00 | 55,321.82 |
| 07/14/11 | 000529 | FISHER SCIENTIFIC<br>ACCT# 024465-001<br>13551 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 536.30 | 54,785.52 |
| 07/14/11 | 000530 | HEAT EXCHANGER SERVICES LLC<br>8185 S. WINNEPEG CIRCLE<br>AURORA, CO 80016 | INVOICE #'S 363 & 336 | 6950-000 | | 8,244.10 | 46,541.42 |
| 07/14/11 | 000531 | INTERSTATE CHEMICAL CO., INC.<br>2720 RELIABLE PARKWAY<br>CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 7,307.46 | 39,233.96 |
| 07/14/11 | 000532 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 157.31 | 39,076.65 |
| 07/14/11 | 000533 | MEDIA GEEK<br>34485 CR 3<br>WILEY, CO 81092 | INVOICE # 436 | 6950-000 | | 14.55 | 39,062.10 |
| 07/14/11 | 000534 | PERFORMANCE HEATING, LLC<br>333 CURIE DRIVE<br>ALPHARETTA, GA 30005 | INVOICE # R5171 | 6950-000 | | 64.94 | 38,997.16 |

| | | | | Page Subtotals | 0.00 | 81,914.70 | |

Ver: 16.06f

Page: 53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | 38,587.19 |
| 07/14/11 | 000535 | PERRY ELECTRIC COMPANY P.O. BOX 1076 LAMAR, CO 81052 | INVOICE NO. 71990 | 6950-000 | | 409.97 | |
| 07/14/11 | 000536 | GARY SCHWARTZ | FUEL | 6950-000 | | 61.88 | 38,525.31 |
| 07/14/11 | 000537 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | FEES JUNE, 2011 | 6950-003 | | 13,114.93 | 25,410.38 |
| 07/14/11 | 000538 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | CUSTOMER ORDER NO. 50311-2 | 6950-000 | | 1,118.82 | 24,291.56 |
| 07/14/11 | 000539 | CITY OF LAMAR 102 EAST PARMENTER LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 18,048.79 | 6,242.77 |
| 07/14/11 | 000540 | DELOACH'S WATER CONDITIONING, INC. 103 S. 2ND LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 1,181.25 | 5,061.52 |
| 07/14/11 | 000541 | LAMAR AUTO PARTS 311 NORTH MAIN LAMAR, COLORADO 81052 | ACCOUNT NO. 1932 | 6950-000 | | 68.02 | 4,993.50 |
| 07/14/11 | 000542 | MACHINE SUPPLY CO. 201 N. 2ND LAMAR, CO 81052 | ACCT. 1187 | 6950-000 | | 3.50 | 4,990.00 |
| 07/14/11 | 000543 | OREGON TILTH 260 SW MADISON AVE., STE. 106 CORVALLIS, OR 97333 | ANNUAL CERTIFICATION FEE | 6950-000 | | 1,200.00 | 3,790.00 |
| 07/14/11 | 000544 | RANCHERS SUPPLY OF LAMAR, LLC P.O. BOX 800 LAMAR, CO 81052 | COLORADO SUN | 6950-000 | | 1,990.00 | 1,800.00 |
| 07/14/11 | 000545 | WESTERN DAIRY TRANSPORT, LLC P.O. BOX 590 | INVOICE NO. 301411 | 6950-000 | | 1,800.00 | 0.00 |
| | | | | Page Subtotals | 0.00 | 38,997.16 | |

1F0RM24

Ver: 16.06f

Page: 54

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 08/31/12 | Blanket Bond (per case limit): | $    0.00 |
| | | Separate Bond (if applicable): | $    0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 07/15/11 | | CABOOL, MO 65689 Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 4,875.00 | | 4,875.00 |
| 07/15/11 | 000546 | U. S. TRUSTEE PAYMENT CENTER POST OFFICE BOX 70937 CHARLOTTE, NC 28272 | ACCOUNT NO. 821-10-24424 2ND QUARTERLY FEES | 6950-000 | | 4,875.00 | 0.00 |
| 07/29/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 57,728.26 | | 57,728.26 |
| 07/29/11 * | 000537 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | FEES JUNE, 2011 VOID - DOUBLE PAYMENT | 6950-003 | | -13,114.93 | 70,843.19 |
| 07/29/11 | 000547 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 4,834.82 | 66,008.37 |
| 07/29/11 | 000548 | AMERICAN CASTING & MANUFACTURING CORP. 51 COMMERCIAL STREET PLAINVIEW, NEW YORK 11803 | CUSTOMER NO. COLMIL | 6950-000 | | 627.05 | 65,381.32 |
| 07/29/11 | 000549 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 11,437.12 | 53,944.20 |
| 07/29/11 | 000550 | COLORADO MILLS | PAYROLL | 6950-000 | | 19,050.52 | 34,893.68 |
| 07/29/11 * | 000551 | EAGLE BURGMANN INDUSTRIES 10035 BROOKRIVER DRIVE HOUSTON, TX 77040 | CUSTOMER NO. 102062 | 6950-003 | | 2,392.26 | 32,501.42 |
| 07/29/11 * | 000551 | EAGLE BURGMANN INDUSTRIES 10035 BROOKRIVER DRIVE HOUSTON, TX 77040 | CUSTOMER NO. 102062 VOID - WRONG CREDITOR | 6950-003 | | -2,392.26 | 34,893.68 |
| 07/29/11 | 000552 | ENDRESS & HAUSER P.O. BOX 663674 INDIANAPOLIS, IN 46266-3674 | CUSTOMER NO. 46137994 | 6950-000 | | 2,392.26 | 32,501.42 |

| | | | | Page Subtotals | 62,603.26 | 30,101.84 | |

Ver: 16.06f

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   55

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/29/11 | 000553 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 797.27 | 31,704.15 |
| 07/29/11 | 000554 | ALDO HANDOJO | REIMBURSEMENT | 6950-000 | | 22.97 | 31,681.18 |
| 07/29/11 | 000555 | LAMAR AUTO PARTS 311 NORTH MAIN LAMAR, COLORADO  81052 | ACCOUNT NO. 1932 | 6950-000 | | 636.28 | 31,044.90 |
| 07/29/11 | 000556 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL  60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 768.02 | 30,276.88 |
| 07/29/11 | 000557 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE. DENVER, CO  80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 343.44 | 29,933.44 |
| 07/29/11 | 000558 | RANCHERS SUPPLY OF LAMAR, LLC P.O. BOX 800 LAMAR, CO  81052 | COLORADO SUN | 6950-000 | | 672.37 | 29,261.07 |
| 07/29/11 | 000559 | TRANE C/O BANK OF AMERICA 98167 COLLECTIONS CENTER DR. CHICAGO, IL 60693 | INVOICE 2771251 | 6950-000 | | 13,482.00 | 15,779.07 |
| 07/29/11 | 000560 | UNIFIRST CORPORATION 903 WEST PROSPECT AVENUE GARDEN CITY, KS  67846 | CUSTOMER NO. 870956 | 6950-000 | | 151.48 | 15,627.59 |
| 07/29/11 | 000561 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | CUSTOMER ORDER NO. 50311-2 | 6950-000 | | 34.01 | 15,593.58 |
| 07/29/11 | 000562 | REHRIG PACIFIC COMPANY P.O. BOX 514457 | CUSTOMER NUMBER CO392 | 6950-000 | | 2,478.65 | 13,114.93 |

| | | | | | Page Subtotals | 0.00 | 19,386.49 |

Ver: 16.06e

LFORM24

Page: 56

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 08/31/12 | Blanket Bond (per case limit): | $   0.00 |
| | | Separate Bond (if applicable): | $   0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/29/11 | | LOS ANGELES, CA 90051-4457 Transfer to Acct #4437637301 | Bank Funds Transfer | 9999-000 | | 13,114.93 | 0.00 |
| 08/08/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 74,504.88 | | 74,504.88 |
| 08/08/11 | 000563 | SUNOPTA FOOD GROUP LLC 36217 TREASURY CENTER CHICAGO, IL 60694-6217 | CUSTOMER #25359 MONTHLY LEASE PMT | 6950-000 | | 74,504.88 | 0.00 |
| 08/16/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 39,532.67 | | 39,532.67 |
| 08/16/11 | 000564 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 5,996.58 | 33,536.09 |
| 08/16/11 | 000565 | ENDRESS & HAUSER P.O. BOX 663674 INDIANAPOLIS, IN 46266-3674 | CUSTOMER NO. 46137994 | 6950-000 | | 353.22 | 33,182.87 |
| 08/16/11 | 000566 | FASTENAL COMPANY P.O. BOX 1286 WINONA, MN 55987-1286 | CUSTOMER NO. COLAM0373 | 6950-000 | | 42.80 | 33,140.07 |
| 08/16/11 | 000567 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 1,277.58 | 31,862.49 |
| 08/16/11 | 000568 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 1,983.71 | 29,878.78 |
| 08/16/11 | 000569 | KFSA P.O. BOX 1747 HUTCHINSON, KS 67504-1747 | INVOICE #'S: 35335 & 35336 | 6950-000 | | 10,256.00 | 19,622.78 |
| 08/16/11 | 000570 | LAMAR AUTO PARTS 311 NORTH MAIN LAMAR, COLORADO 81052 | ACCOUNT NO. 1932 | 6950-000 | | 114.52 | 19,508.26 |
| | | | Page Subtotals | | 114,037.55 | 107,644.22 | |

Ver: 16.06f

LFORM24

Page: 57

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |

| Taxpayer ID No: | 26-2175087 |
|---|---|
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/16/11 | 000571 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 296.24 | 19,212.02 |
| 08/16/11 | 000572 | PARKER MECHANICAL, LLC 115 NORTH 13TH LAMAR, CO 81052 | INVOICE #24682WO | 6950-000 | | 5,300.21 | 13,911.81 |
| 08/16/11 | 000573 | ROYAL ELECTRIC SERVICES 820 WEST 2ND STREET PUEBLO, CO 81003 | CUSTOMER# 3027 | 6950-000 | | 2,959.07 | 10,952.74 |
| 08/16/11 | 000574 | SCP SCIENCE 348 ROUTE 11 CHAMPLAIN, NEW YORK 12919-4816 | CUSTOMER NO. 6004034 | 6950-000 | | 224.61 | 10,728.13 |
| 08/16/11 | 000575 | STONEHAND INDUSTRIES, INC. P.O. BOX 281110 LAKEWOOD, CO 80228-8110 | ACCOUNT NO. COLOSUN | 6950-000 | | 533.34 | 10,194.79 |
| 08/16/11 | 000576 | UNIFIRST CORPORATION 903 WEST PROSPECT AVENUE GARDEN CITY, KS 67846 | CUSTOMER NO. 870956 | 6950-000 | | 227.22 | 9,967.57 |
| 08/16/11 | 000577 | U.S. WATER SERVICES 12270 43RD STREET NE ST. MICHAEL, MN 55376 | ACCOUNT NO. CO2680 | 6950-000 | | 1,786.72 | 8,180.85 |
| 08/16/11 | 000578 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | CUSTOMER ORDER NO. 50311-2 | 6950-000 | | 457.21 | 7,723.64 |
| 08/16/11 | 000579 | ZEE MEDICAL INC. P.O. BOX 781532 INDIANAPOLIS, IN 46278-8532 | ORDER/INVOICE#0011536165 | 6950-000 | | 188.23 | 7,535.41 |
| 08/16/11 | 000580 | BUILDING MATERIALS SUPPLY 224 NORTH MAIN ST. BOX 986 | CUSTOMER NO. 19670 | 6950-000 | | 162.65 | 7,372.76 |

| | Page Subtotals | 0.00 | 12,135.50 | |
|---|---|---|---|---|

LFORM24

Ver: 16.06f

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   58

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Taxpayer ID No: | 26-2175087 |
|---|---|
| For Period Ending: | 08/31/12 |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/16/11 | 000581 | DELOACHS WATER CONDITIONING, INC. 103 S. 2ND LAMAR, COLORADO 81052-0986 | ACCOUNT NO. 19604 | 6950-000 | | 1,181.25 | 6,191.51 |
| 08/16/11 | 000582 | MARILYN OWEN LAMAR, CO 81052 | REIMBURSEMENT | 6950-000 | | 983.10 | 5,208.41 |
| 08/16/11 | 000583 | RICK ROBBINS | REIMBURSEMENT | 6950-000 | | 1,294.77 | 3,913.64 |
| 08/16/11 | 000584 | ORTHODOX UNION ELEVEN BROADWAY NEW YORK, NY 10004 | ACCOUNT NUMBER 1303746 | 6950-000 | | 3,860.00 | 53.64 |
| 08/16/11 | 000585 | RANCHERS SUPPLY OF LAMAR, LLC P.O. BOX 800 LAMAR, CO 81052 | COLORADO SUN | 6950-000 | | 53.64 | 0.00 |
| 08/23/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 35,738.13 | | 35,738.13 |
| 08/23/11 | 000586 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | 75% FEES/100% EXPENSES JUNE, 2011 | 6950-000 | | 35,738.13 | 0.00 |
| 08/26/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 88,443.24 | | 88,443.24 |
| 08/26/11 | 000587 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 3,067.75 | 85,375.49 |
| 08/26/11 | 000588 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 631794311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 8,491.73 | 76,883.76 |
| 08/26/11 | 000589 | COLORADO MILLS ACCT# 024465-001 | PAYROLL | 6950-000 | | 28,599.21 | 48,284.55 |
| 08/26/11 | 000590 | FISHER SCIENTIFIC 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 500.66 | 47,783.89 |
| 08/26/11 | 000591 | INTERSTATE CHEMICAL CO., INC. | CUSTOMER NO. 30083 | 6950-000 | | 2,278.40 | 45,505.49 |

| | | | | Page Subtotals | 124,181.37 | 86,048.64 | |

Ver: 16.06f

LFORM24

Page: 59

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):  $  0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/26/11 | 000592 | 2720 RELIABLE PARKWAY CHICAGO, IL 60686 0027 | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 170.83 | 45,334.66 |
| 08/26/11 | 000593 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER NO. COL81502 | 6950-000 | | 2,120.00 | 43,214.66 |
| 08/26/11 | 000594 | METROHM USA P.O. BOX 405562 ATLANTA, GA 30384-5562 | ACCOUNT NO. D-9893866 | 6950-000 | | 686.88 | 42,527.78 |
| 08/26/11 | 000595 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE. DENVER, CO 80223-1217 | INVOICE 585 | 6950-000 | | 450.00 | 42,077.78 |
| 08/26/11 | 000596 | STUART MILLWRIGHT 6741 CO RD FF 5 LAS ANIMAS, CO 81054 | CUSTOMER ID:  COLORADO SUN OIL | 6950-000 | | 14,784.15 | 27,293.63 |
| 08/26/11 | 000597 | TKI INDUSTRIES 4724 HWY 135 NASHVILLE, GEORGIA 31639 ATTN: TONY KINCAID | CUSTOMER NO. 870956 | 6950-000 | | 79.91 | 27,213.72 |
| 08/26/11 | 000598 | UNIFIRST CORPORATION 903 WEST PROSPECT AVENUE GARDEN CITY, KS 67846 | INVOICE NO. 301628 | 6950-000 | | 1,860.00 | 25,353.72 |
| 08/26/11 | 000599 | WESTERN DAIRY TRANSPORT, LLC P.O. BOX 590 CABOOL, MO 65689 | CUSTOMER ORDER NO. 50311-2 | 6950-000 | | 274.35 | 25,079.37 |
| 08/26/11 | 000600 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | ACCOUNT 4323 | 6950-000 | | 25,079.37 | 25,079.37 |
| | | CITY OF LAMAR 102 EAST PARMENTER | | | | | 0.00 |
| | | | Page Subtotals | | 0.00 | 45,505.49 | |

Ver: 16.06f

L FORM2A

Page: 60

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | Blanket Bond (per case limit): | $ 0.00 |
| For Period Ending: | 08/31/12 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/11 | | LAMAR, CO 81052-3299 Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 47,544.79 | | 47,544.79 |
| 08/31/11 | 000601 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 7,189.26 | 40,355.53 |
| 08/31/11 | 000602 | ALFA LAVAL INC. P.O. BOX 9511565 DALLAS, TX 75395-1565 | ACCOUNT NO. 1019134 | 6950-000 | | 1,666.85 | 38,688.68 |
| 08/31/11 | 000603 | AMERICAN CASTING & MANUFACTURING CORP. 51 COMMERCIAL STREET PLAINVIEW, NEW YORK 11803 | CUSTOMER NO. COLMIL | 6950-000 | | 69.03 | 38,619.65 |
| 08/31/11 | 000604 | COLORADO MILLS | PAYROLL | 6950-000 | | 37,980.24 | 639.41 |
| 08/31/11 | 000605 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 399.08 | 240.33 |
| 08/31/11 | 000606 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 80.48 | 159.85 |
| 08/31/11 | 000607 | UNIFIRST CORPORATION 903 WEST PROSPECT AVENUE GARDEN CITY, KS 67846 | CUSTOMER NO. 870956 | 6950-000 | | 159.82 | 0.03 |
| 09/21/11 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 120,382.35 | | 120,382.38 |
| 09/21/11 | 000608 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 249.36 | 120,133.02 |
| 09/21/11 | 000609 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. | CUSTOMER NO. 1DZIV | 6950-000 | | 6,931.69 | 113,201.33 |

| Page Subtotals | 167,927.14 | 54,725.81 |

Ver: 16.06f

LFORM24

Page: 61

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 08/31/12 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/21/11 | 000610 | BUILDING MATERIALS SUPPLY<br>224 NORTH MAIN ST. BOX 986<br>LAMAR, COLORADO 81052-0986 | CUSTOMER NO. 19670 | 6950-000 | | 55.93 | 113,145.40 |
| 09/21/11 | 000611 | CITY OF LAMAR<br>102 EAST PARMENTER<br>LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 20,534.25 | 92,611.15 |
| 09/21/11 | 000612 | COLORADO MILLS | PAYROLL | 6950-000 | | 46,907.00 | 45,704.15 |
| 09/21/11 | 000613 | DELOACHS WATER CONDITIONING, INC.<br>103 S. 2ND<br>LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 945.00 | 44,759.15 |
| 09/21/11 | 000614 | FISHER SCIENTIFIC<br>ACCT# 024465-001<br>13551 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 399.08 | 44,360.07 |
| 09/21/11 | 000615 | LAMAR AUTO PARTS<br>311 NORTH MAIN<br>LAMAR, COLORADO 81052 | ACCOUNT NO. 1932 | 6950-000 | | 25.71 | 44,334.36 |
| 09/21/11 | 000616 | MACHINE SUPPLY CO.<br>201 N. 2ND<br>LAMAR, CO 81052 | ACCT. 1187 | 6950-000 | | 100.98 | 44,233.38 |
| 09/21/11 | 000617 | PERFORMANCE HEATING, LLC<br>333 CURIE DRIVE<br>ALPHARETTA, GA 30005 | INVOICE # R5171 | 6950-000 | | 15,546.06 | 28,687.32 |
| 09/21/11 | 000618 | RANCHERS SUPPLY OF LAMAR, LLC<br>P.O. BOX 800<br>LAMAR, CO 81052 | COLORADO SUN | 6950-000 | | 3.24 | 28,684.08 |
| 09/21/11 | 000619 | ROYAL ELECTRIC SERVICES<br>820 WEST 2ND STREET<br>PUEBLO, CO 81003 | CUSTOMER# 3027 | 6950-000 | | 15,723.29 | 12,960.79 |

DENVER, CO 80216-3008

| | Page Subtotals | | | | 0.00 | 100,240.54 | |

Ver: 16.06f

LFORM24

Page: 62

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          10-24424 -SBB
Case Name:        COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No:   26-2175087
For Period Ending: 08/31/12

Trustee Name:         HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name:            BANK OF AMERICA, N.A.
Account Number / CD #: 4437637385  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $    0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/21/11 | 000620 | TRANE U S , INC.<br>P.O. BOX 98167<br>CHICAGO, IL 60693 | INVOICE 21073907 | 6950-000 | | 10,255.56 | 2,705.23 |
| 09/21/11 | 000621 | ZEE MEDICAL INC.<br>P. O. BOX 781532<br>INDIANAPOLIS, IN 46278-8532 | ORDER/INVOICE#0011536419 | 6950-000 | | 80.59 | 2,624.64 |
| 09/21/11 | 000622 | WESTERN DAIRY TRANSPORT, LLC<br>P.O. BOX 590<br>CARBOL, MO 65689 | INVOICE NO. 301891 | 6950-000 | | 1,860.00 | 764.64 |
| 09/21/11 | 000623 | HORIBA JOBIN YVON, INC.<br>LOCKBOX #776013<br>6013 SOLUTIONS CENTER<br>CHICAGO, IL 60677-6000 | CUSTOMER NO. 35044 | 6950-000 | | 764.61 | 0.03 |
| 09/21/11 | | Transfer to Acct #4437637301 | Bank Funds Transfer | 9999-000 | | 0.03 | 0.00 |
| 09/26/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 60.00 | | 60.00 |
| 09/26/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 38,790.64 | | 38,850.64 |
| 09/26/11 | 000624 | PROWERS COUNTY COMBINED COURTS<br>301 SOUTH MAIN ST., SUITE 300<br>LAMAR, CO 81052 | FEES (3) CERTIFICATES OF<br>FULL SATISFACTION OF JUDGMENT | 6950-000 | | 60.00 | 38,790.64 |
| 09/26/11 | 000625 | BALLARD SPAHR<br>1225 17TH STREET, SUITE 2300<br>DENVER, CO 80202-5596 | 75% FEES/100% EXPENSES/HOLDBACK<br>JULY, 2011 75% FEES/100% EXPENSES<br>25% HOLDBACK FOR 2ND AND 3RD<br>INTERIM FEE APPLICATIONS | 6950-000 | | 37,576.89 | 1,213.75 |
| 09/26/11 | 000626 | KENNEDY AND COE, LLC<br>7784 SADDLE CLUB DRIVE<br>P.O. BOX 1704<br>LAMAR, CO 81052 | FIRST INTERIM FEE APPLICATION<br>25% HOLDBACK | 6950-000 | | 1,213.75 | 0.00 |
| 10/05/11 | | Transfer from Acct #4437901008 | Bank Funds Transfer | 9999-000 | 150,000.00 | | 150,000.00 |
| 10/05/11 | | Transfer to Acct #4437637301 | Bank Funds Transfer | 9999-000 | | 150,000.00 | 0.00 |

Page Subtotals                188,850.64        201,811.43

Ver: 16.06f

LFORM24

Page: 63

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 08/31/12 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | $ 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/17/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 12,229.50 | | 12,229.50 |
| 10/17/11 | 000627 | BALLARD SPAHR | 75% FEES/100% EXPENSES | 6950-000 | | 12,229.50 | 0.00 |
| | | 1225 17TH STREET, SUITE 2300 | AUGUST, 2011 | | | | |
| | | DENVER, CO 80202-5596 | | | | | |
| 10/18/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 4,875.00 | | 4,875.00 |
| 10/18/11 | 000628 | U. S. TRUSTEE PAYMENT CENTER | ACCOUNT NO. 821-10-24424 | 6950-000 | | 4,875.00 | 0.00 |
| | | POST OFFICE BOX 70937 | | | | | |
| | | CHARLOTTE, NC 28272 | | | | | |
| 10/31/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 2,503.00 | | 2,503.00 |
| 10/31/11 | 000629 | INTERNATIONAL SURETIES, LTD. | CHAPTER 11 BOND 08/16/11 - 08/16/12 | 6950-000 | | 2,503.00 | 0.00 |
| | | 701 POYDRAS STREET | | | | | |
| | | SUITE 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 6.40 | -6.40 |
| 11/08/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 1,175.55 | | 1,169.15 |
| 11/08/11 | 000630 | AIRGAS INTERMOUNTAIN | CUSTOMER NO. 1DZIV | 6950-000 | | 1,169.15 | 0.00 |
| | | 4810 VASQUEZ BLVD. | | | | | |
| | | DENVER, CO 80216-3008 | | | | | |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1.29 | -1.29 |
| 12/07/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 5,152.80 | | 5,151.51 |
| 12/07/11 | 000631 | BALLARD SPAHR | 75% FEES/100% EXPENSES | 6950-000 | | 5,151.51 | 0.00 |
| | | 1225 17TH STREET, SUITE 2300 | OCTOBER, 2011 | | | | |
| | | DENVER, CO 80202-5596 | | | | | |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1.06 | -1.06 |
| 01/06/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 3,941.76 | | 3,940.70 |
| 01/06/12 | 000632 | BALLARD SPAHR | 75% FEES/100% EXPENSES | 6950-000 | | 3,940.70 | 0.00 |
| | | 1225 17TH STREET, SUITE 2300 | OCTOBER, 2011 | | | | |
| | | DENVER, CO 80202-5596 | | | | | |
| 01/20/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 650.00 | | 650.00 |

Page Subtotals: 30,527.61  29,877.61

Ver: 16.06f

FORM 2

Page: 64

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 08/31/12 | Blanket Bond (per case limit): $ 0.00 | |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/12 | 000633 | U. S. TRUSTEE PAYMENT CENTER POST OFFICE BOX 70937 CHARLOTTE, NC 28272 | ACCOUNT NO. 821-10-24424 4TH QRT FEES, 2011 | | 6950-000 | | 650.00 | 0.00 |
| 01/27/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | | 9999-000 | 3,134.50 | | 3,134.50 |
| 01/27/12 | 000634 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | 25% HOLDBACK 9/1/11 - 11/30/11 | | 6950-000 | | 3,134.50 | 0.00 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | | 2600-000 | | 1.45 | -1.45 |
| 02/07/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | | 9999-000 | 8,754.65 | | 8,753.20 |
| 02/07/12 | 000635 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | 75% FEES/100% EXPENSES DECEMBER, 2011 | | 6950-000 | | 8,753.20 | 0.00 |
| 02/10/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | | 9999-000 | 1,328.00 | | 1,328.00 |
| 02/10/12 | 000636 | KENNEDY AND COE, LLC 7784 SADDLE CLUB DRIVE P.O. BOX 1704 LAMAR, CO 81052 | 100% FEES 2ND INTERIM APPLICATION 9/1/11 - 11/30/11 | | 6950-000 | | 1,328.00 | 0.00 |
| 02/22/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | | 9999-000 | 96,434.95 | | 96,434.95 |
| 02/22/12 | 000637 | HARVEY SENDER, TRUSTEE | ORDER DATED 2/22/12 6/9/10 - 10/18/11 AMENDED 1ST INTERIM FEE APP FEES $96,071.41 EXPENSES $363.54 | | | | 96,434.95 | 0.00 |
| | | | Fees | 96,071.41 | 6101-000 | | | |
| | | | Expenses | 363.54 | 6102-000 | | | |
| 02/24/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | | 9999-000 | 1,386.00 | | 1,386.00 |
| 02/24/12 | 000638 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 | CHAPTER 11 BOND 08/16/11 - 08/16/12 | | 6950-000 | | 1,386.00 | 0.00 |
| | | | Page Subtotals | | | 111,038.10 | 111,688.10 | |

Ver. 16.06f

LF083424

Page: 65

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/29/12 | | NEW ORLEANS, LA 70139 | BANK SERVICE FEE | | | 2600-000 | | 21.11 | -21.11 |
| 03/06/12 | | BANK OF AMERICA, N.A. Transfer from Acct #4437637301 | Bank Funds Transfer | | | 9999-000 | 2,474.77 | | 2,453.66 |
| 03/06/12 | 000639 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | 75% FEES/100% EXPENSES JANUARY, 2011 | | | 6950-000 | | 2,453.66 | 0.00 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | | | 2600-000 | | 0.10 | -0.10 |
| 04/09/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | | | 9999-000 | 4,545.15 | | 4,545.05 |
| 04/09/12 | 000640 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | 75% FEES/100% EXPENSES FEBRUARY, 2011 75% FEES $4,528.55 100% EXPENSES $16.50 | | | 9999-000 | | 4,545.05 | 0.00 |
| | | | Claim | 4,445.05 | | 6950-000 | | | |
| | | | Interest | 100.00 | | 7990-000 | | | |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | | | 2600-000 | | 0.37 | -0.37 |
| 05/03/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | | | 9999-000 | 975.37 | | 975.00 |
| 05/03/12 | 000641 | U. S. TRUSTEE PAYMENT CENTER POST OFFICE BOX 70937 CHARLOTTE, NC 28272 | ACCOUNT NO. 821-10-24424 1ST QTR 2012 | | | 6950-000 | | 975.00 | 0.00 |
| 05/07/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | | | 9999-000 | 3,000.00 | | 3,000.00 |
| 05/07/12 | 000642 | KENNEDY AND COE, LLC 7784 SADDLE CLUB DRIVE P.O. BOX 1704 LAMAR, CO 81052 | 75% FEES | | | 6950-000 | | 3,000.00 | 0.00 |
| 05/08/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | | | 9999-000 | 1,180.69 | | 1,180.69 |
| 05/08/12 | 000643 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | 75% FEES/100% EXPENSES MARCH, 2012 | | | 6950-000 | | 1,180.69 | 0.00 |
| 05/15/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | | | 9999-000 | 5,148.41 | | 5,148.41 |

| | | | Page Subtotals | | | | 17,324.39 | 12,175.98 | |

Ver: 16.06f

LFORM24

Page: 66

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  0.00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/15/12 | 000644 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | 25% HOLDBACK 12/1/2011 - 2/29/12 | 6950-000 | | 5,148.41 | 0.00 |
| 05/21/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,000.00 |
| 05/21/12 | 000645 | KENNEDY AND COE, LLC 7784 SADDLE CLUB DRIVE P.O. BOX 1704 LAMAR, CO 81052 | 3RD INTERIM APPLICATION | 6950-000 | | 1,000.00 | 0.00 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.58 | -2.58 |
| 06/01/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 2,133.56 | | 2,130.98 |
| 06/01/12 | 000646 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | 75% FEES APRIL, 2012 | 6950-000 | | 2,130.98 | 0.00 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.26 | -0.26 |
| 07/10/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 0.26 | | 0.00 |
| 07/12/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 650.00 | | 650.00 |
| 07/12/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 1,143.04 | | 1,793.04 |
| 07/12/12 | 000647 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | 75% FEES MAY, 2012 | 6950-000 | | 1,143.04 | 650.00 |
| 07/12/12 | 000648 | U S. TRUSTEE PAYMENT CENTER POST OFFICE BOX 530202 ATLANTA, GA 30353-0202 | ACCOUNT NO. 821-10-24424 | 6950-000 | | 650.00 | 0.00 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.34 | -0.34 |
| 08/06/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 0.34 | | 0.00 |
| 08/07/12 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 262.50 | | 262.50 |
| 08/07/12 | 000649 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | 75% FEES JUNE, 2012 | 6950-000 | | 262.50 | 0.00 |

Page Subtotals                     5,189.70          10,338.11

10,338.11

Ver: 16.06f

Page: 67

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 -SBB | | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |

| Taxpayer ID No: | 26-2175087 | Blanket Bond (per case limit): | $ | 0.00 |
| For Period Ending: | 08/31/12 | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | | 0.00 |
| | | | COLUMN TOTALS | | | 3,093,849.84 | 3,093,849.84 | |
| | | | Less: Bank Transfers/CD's | | | 3,093,849.84 | 168,687.44 | |
| | | | Subtotal | | | 0.00 | 2,925,162.40 | |
| | | | Less: Payments to Debtors | | | | 0.00 | |
| | | | Net | | | 0.00 | 2,925,162.40 | |

| | | |
|---|---|---|
| Memo Allocation Receipts: | 0.00 | |
| Memo Allocation Disbursements: | 0.00 | |
| Memo Allocation Net: | 0.00 | |

Page Subtotals          0.00          0.00          0.00

Ver: 16.06f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 68

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437901008 SUNOPTA GOOD FAITH DEPOSIT |

| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 08/31/12 |

| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/07/11 | 3 | WIRE TRANSFER IN | SUNOPTA GOOD FAITH DEPOSIT Bank Serial #: 000000 | 1229-000 | 120,000.00 | | 120,000.00 |
| 05/13/11 | 3 | WIRE TRANSFER IN | COLORADO MILLS Bank Serial #: 000000 | 1229-000 | 150,000.00 | | 270,000.00 |
| 08/25/11 | | REFUND OF SUNOPTA GOOD FAITH DEPOSIT | WIRE TRANSFER OUT | 6950-000 | | 120,000.00 | 150,000.00 |
| 10/05/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 150,000.00 | 0.00 |

| | | |
|---|---|---|
| Memo Allocation Receipts: | 0.00 | |
| Memo Allocation Disbursements: | 0.00 | |
| Memo Allocation Net | 0.00 | |

| | | |
|---|---|---|
| COLUMN TOTALS | 270,000.00 | 270,000.00 | 0.00 |
| Less: Bank Transfers/CD's | 0.00 | 150,000.00 |
| Subtotal | 270,000.00 | 120,000.00 |
| Less: Payments to Debtors | | 0.00 |
| Net | 270,000.00 | 120,000.00 |

| | | |
|---|---|---|
| Page Subtotals | 270,000.00 | 270,000.00 |

Ver: 16.06f

LFORM24

Page: 69

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:           10-24424 -SBB
Case Name:         COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No:    26-2175087
For Period Ending: 08/31/12

Trustee Name:      HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name:         FIRST NATIONAL BANK OF VINITA
Account Number / CD #:  10941374 Checking Account

Blanket Bond (per case limit):   $    0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | 0.00 |
| 08/15/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | | 1,008,691.36 | | 1,008,691.36 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 6,037,363.59 | COLUMN TOTALS | 0.00 | | 1,008,691.36 | 0.00 | 1,008,691.36 |
| | Memo Allocation Disbursements: | 5,024,899.07 | Less: Bank Transfers/CD's | 0.00 | | 1,008,691.36 | 0.00 | |
| | | | Subtotal | | | 0.00 | 0.00 | |
| | Memo Allocation Net: | 1,012,464.52 | Less: Payments to Debtors | 0.00 | | | 0.00 | |
| | | | Net | | | 0.00 | 0.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Receipts: | | | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | | | Money Market Account (Interest Earn - 4437637301 | 3,820,817.15 | 36,963.39 | 0.00 |
| Total Memo Allocation Net: | | | Checking Account (Non-Interest Earn - 4437637385 | 0.00 | 2,925,162.40 | 0.00 |
| | | | SUNOPTA GOOD FAITH DEPOSIT ACCOUNT - 4437901008 | 270,000.00 | 120,000.00 | 0.00 |
| | | | Checking Account - 10941374 | 0.00 | 0.00 | 1,008,691.36 |
| | | | | 4,090,817.15 | 3,082,125.79 | 1,008,691.36 |
| | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals        1,008,691.36                    0.00

Ver: 16.06f

LFORM24



Member
**FDIC**

Vinita Location
102 W. Illinois
Vinita, OK 74301
(918) 256-7811

```
                                    Date   8/31/12      Page    1
                                    Primary Account      10941374
                                    Enclosures
```

```
COLORADO SUN OIL PROCESSING LLC, DEBTOR
CASE #10-24424
HARVEY SENDER, TRUSTEE
1660 LINCOLN STREET
SUITE 2200
DENVER CO  80264
```

```
      - - - - C H E C K I N G   A C C O U N T - - - -

      FOR LOST OR STOLEN ATM/DEBIT CARD CALL 918-256-7811
        AFTER HOURS AND ON WEEKENDS CALL 1-800-791-2525
```

```
TRUSTEE CHECKING                      Number of Enclosures              0
Account Number            10941374    Statement Dates  7/30/12 thru  9/03/12
Beginning Balance              .00    Days In The Statement Period       36
    1 Deposits/Credits  1,008,691.36  Avg Ledger Balance            560,383
      Checks/Debits            .00    Avg Collected Balance         560,383
Service Charge                 .00
Interest Paid                  .00
Ending Balance        1,008,691.36
```

```
--------------------------------------------------------------------------

      - - - - DEPOSITS AND ADDITIONS  - - - -

  8/15    WIRE IN TO FUND ACCOUNT                1,008,691.36
--------------------------------------------------------------------------

      - - - - DAILY BALANCE  - - - -

  7/30          .00       8/15   1,008,691.36
```

Effective September 15, 2011 the stop payment fee will be $25.00.



## The First National Bank

VINITA • GROVE • CLEORA

**Vinita Location - P.O. Box 407**
Vinita, OK 74301 • FAX (918) 256-7955

**Grove Location - P.O. Box 6660**
Grove, OK 74344 • FAX (918) 786-7770

**Cleora Location - 30776 HWY. 85, Suite B**
Afton, OK 74331 • FAX (918) 782-1030

## — ACCOUNT RECONCILIATION —

**BEFORE YOU START –**
PLEASE BE SURE YOU HAVE ENTERED IN YOUR CHECKBOOK ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

| YOU SHOULD HAVE ADDED IF ANY OCCURRED: | YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED: |
|---|---|
| 1. Loan advanced, | 1. Automatic loan payments. |
| 2. Credit memos. | 2. Automatic savings transfers. |
| 3. Other automatic deposits. | 3. Service charges. |
| | 4. Debit memos. |
| | 5. Other automatic deductions and payments. |

### CHECKS OUTSTANDING - NOT CHARGED TO ACCOUNT

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL** | $ | **TOTAL** | $ |

| | |
|---|---|
| ADD | BANK BALANCE SHOWN ON THIS STATEMENT | $ |
| | DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY) | $ |
| SUBTRACT - | TOTAL | $ |
| | CHECKS OUTSTANDING | $ |
| | BALANCE | $ |

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT

### HOW TO BALANCE YOUR ACCOUNT

1. Be sure you have added to your register any automatic deposits and interest shown on this statement.
2. Subtract from your register any service, automatic or miscellaneous charges shown on this statement.
3. Mark (✓) on your register all items shown on the statement against those listed on your register. At the same time, verify the accuracy of the amounts shown.
4. Include in your register and subtract from your balance any items shown on this statement not already listed in your register.
5. List in the area above the amounts of items shown on your register, not listed on this or previous statements.
6. Follow instructions below to balance.

### BALANCING HINTS
If you cannot balance, do the following:

1. Recheck the addition of the items outstanding.
2. Recheck all additions and subtractions in your register.
3. Make sure you have subtracted all charges, added interest, and automatic deposits to your register balance.

Contact us if you still cannot balance to this statement.
NOTE: Immediately notify us of any account name, address, or signing authority change.

### ERROR RESOLUTION STATEMENT

Some transactions to your account may be accomplished electronically. In the event an error occurs or you have a question about this type of transaction, you should be aware of the following:

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone us at 918-256-7811 or write us at P.O. Box 407, Vinita, OK 74301-0407 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we require that you send us your complaint or question in writing within 10 business days.

We will tell you the results of our investigation within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will recredit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. If we decide there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**YOUR LIABILITY FOR UNAUTHORIZED TRANSFER**
If you notify us in person, by telephone or in writing, your liability for an unauthorized transfer or a series of unauthorized transfers will not exceed $50.00 or the amount of the unauthorized transfers, whichever is less.
(1) If you fail to notify us within 2 business days after learning of the loss, your liability will not exceed $500.00 or the amount of loss, whichever is less.
(2) If you fail to notify us within 60 days of the transmittal of the bank statement showing the funds transfer, your liability shall not exceed the lesser of $50.00 or the amount of unauthorized transfers during the 60 day period AND the amount of unauthorized transfers that occur after the close of the 60 days and before the notice to us.

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number     4437637385
01 01 148 06 M0000 E#        1
Last Statement:      07/31/2012
This Statement:      08/31/2012

CLOSED

Customer Service
1-888-400-9009

COLORADO SUN OIL PROCESSING LLC
HARVEY SENDER - TRUSTEE
10-24424
C/O GLOBAL GOVERNMENT BANKING
***** TX1-492-08-16 *****

Page    1 of    2

Bankruptcy Case Number:1024424

# SPECIAL MARKETS CHECKING ACCOUNT

### Account Summary Information

| | |
|---|---|
| Statement Period 08/01/2012 - 08/31/2012 | |
| Number of Deposits/Credits | 2 |
| Number of Checks | 1 |
| Number of Other Debits | 0 |

| | |
|---|---|
| Statement Beginning Balance | .34- |
| Amount of Deposits/Credits | 262.84 |
| Amount of Checks | 262.50 |
| Amount of Other Debits | .00 |
| Statement Ending Balance | .00 |

Number of Enclosures          1

Service Charge                              .00

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/06 | | .34 | 04437637301->04437637385 | 099250001| |
| 08/07 | | 262.50 | 04437637301->04437637385 | 099250001| |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 649 | 262.50 | 08/09 | 6492540246 | | | | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/31 | .34- | .34- | 08/09 | .00 | .00 |
| 08/06 | .00 | .00 | 08/31 | .00 | .00 |
| 08/07 | 262.50 | 262.50 | | | |

Recycled Pa

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS   75283-2406

Account Number     4437637385
01 01 148 06 M0000 E#      1
Last Statement:    07/31/2012
This Statement:    08/31/2012

CLOSED

Customer Service
1-888-400-9009

COLORADO SUN OIL PROCESSING LLC

Page      2 of      2

Bankruptcy Case Number:1024424

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

# Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number    4437637301
01 01 148 06 M0000 E#        0
Last Statement:    07/31/2012
This Statement:    08/31/2012

CLOSED

Customer Service
1-888-400-9009

COLORADO SUN OIL PROCESSING LLC
HARVEY SENDER - TRUSTEE
10-24424
C/O GLOBAL GOVERNMENT BANKING
***** TX1-492-08-16 *****

Page    1 of    2

Bankruptcy Case Number:1024424

## SPECIAL MARKETS CHECKING ACCOUNT

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/01/2012 - 08/31/2012 | Statement Beginning Balance | 1,009,533.35 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 4 | Amount of Other Debits | 1,009,533.35 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | 579.15 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/06 | | .34 | 04437637301->04437637385 | 0992500013 |
| 08/07 | | 262.50 | 04437637301->04437637385 | 0992500013 |
| 08/15 | | 579.15 | PRORATED BANK AND TECH FEE | 0992500110 |
| 08/15 | | 1,008,691.36 | Miscellaneous Debit Adjustment | 0992500037 |
| | | | CLIENT CLOSE OUT TRANSFER | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/31 | 1,009,533.35 | 1,009,533.35 | 08/15 | .00 | .00 |
| 08/06 | 1,009,533.01 | 1,009,533.01 | 08/31 | .00 | .00 |
| 08/07 | 1,009,270.51 | 1,009,270.51 | | | |


Recycled Pap

HI

```
CUSTOMER CONNECTION                 Account Number    4437637301
BANK OF AMERICA, N.A.               01 01 148 06 M0000 E#        0
DALLAS, TEXAS  75283-2406           Last Statement:   07/31/2012
                                    This Statement:   08/31/2012

                                                    CLOSED

                                    Customer Service
          COLORADO SUN OIL PROCESSING LLC    1-888-400-9009


                                     Page    2 of    2

                                    Bankruptcy Case Number:1024424
```

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

Date: 09/17/12         **DETAILED BANK RECONCILIATION**         Page: 1

Trustee Name:   HARVEY SENDER, CHAPTER 11 TRUSTEE
Case Number:   **10-24424 SBB**
Case Name:   COLORADO SUN OIL PROCESSING LLC       For Period Ending:   **08/31/12**

Account:   **10941374  Checking Account**       Account Code:   01

| Date | Check # | Description | Credits | Debits | C | Balance |
|------|---------|-------------|---------|--------|---|---------|
| 08/15/12 | | INITIAL WIRE TRANSFER IN | 1,008,691.36 | | C | 1,008,691.36 |

| | | | | | |
|---|---|---|---|---|---|
| CLEARED DEPOSITS | | 1,008,691.36 | OUTSTANDING DEPOSITS | | 0.00 |
| CLEARED DISBURSEMENTS | - | 0.00 | OUTSTANDING DISBURSEMENTS | - | 0.00 |
| | | 1,008,691.36 | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| FORM 2 LEDGER BALANCE | | 1,008,691.36 | | |
| OUTSTANDING DEPOSITS | - | 0.00 | | |
| OUTSTANDING DISBURSEMENTS | + | 0.00 | | |
| FORM 2 ADJUSTED BALANCE | | 1,008,691.36 | BANK BALANCE | 1,008,691.36 |

C = Cleared