**DEBTOR:** COLORADO SUN OIL PROCESSING LLC

**CASE NUMBER:** 10-24424 SBB

**MONTHLY OPERATING REPORT**
CHAPTER 11

## Form 2-A
## COVER SHEET

For Period Ending _____        September, 2012

**Accounting Method:**  ☐ Accrual Basis    ☒ Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing. File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| ☒ | ☐ | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| ☐ | ☐ | 2. Balance Sheet (Form 2-C) |
| ☐ | ☐ | 3. Profit and Loss Statement (Form 2-D) |
| ☐ | ☐ | 4. Supporting Schedules (Form 2-E) |
| ☒ | ☐ | 5. Quarterly Fee Summary (Form 2-F) |
| ☐ | ☐ | 6. Narrative (Form 2-G) |
| ☒ | ☐ | 7. Bank Statements for All Bank Accounts IMPORTANT: Redact account numbers and remove check images |
| ☒ | ☐ | 8. Bank Statement Reconciliations for all Bank Accounts |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: 9/22/12

Print Name: Harvey Sender

Signature: _____

Title: Chapter 11 Trustee

Rev. 12/10/2009

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

| Case No: | 10-24424 | SBB | Judge: SIDNEY B. BROOKS | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | | | Date Filed (f) or Converted (c): | 06/09/10 (f) |
| | | | | 341(a) Meeting Date: | |
| For Period Ending: 09/30/12 | (5th reporting period for this case) | | | Claims Bar Date: | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. FUNDS ON ACCOUNT | 0.00 | 2,795,447.01 | | 2,795,447.01 | FA |
| 2. Post-Petition Interest Deposits (u) | Unknown | 17.95 | | 17.95 | FA        0.00 |
| 3. GOOD FAITH DEPOSIT (u) | 0.00 | 270,000.00 | | 270,000.00 | FA |
| 4. CLOSING (u) | 0.00 | 6,037,363.59 | | 6,037,363.59 | FA |
| 5. BALANCE OF RETAINER/KUTNER MILLER BRINEN (u) | 0.00 | 12,887.67 | | 12,887.67 | FA |
| 6. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $0.00 | $9,115,716.22 | | $9,115,716.22 | Gross Value of Remaining Assets<br>$0.00<br>(Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

OPERATING CHAPTER 11 SUN OIL PROCESSING PLANT IN LAMAR, COLORADO

Initial Projected Date of Final Report (TFR): 12/31/12          Current Projected Date of Final Report (TFR): 12/31/12

LFORM1

Ver: 17.00b

Page: 1

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 443763701  Money Market Account (Interest Earn |
| Taxpayer ID No: | 26-2175087 | Blanket Bond (per case limit): | $        0.00 |
| For Period Ending: | 09/30/12 | Separate Bond (if applicable): | $        0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/27/10 | 1 | COLORADO SUN OIL PROCESSING | INITIAL DEPOSIT OF FUNDS ON ACCOUNT | 1129-000 | 105,000.00 | | 105,000.00 |
| 08/31/10 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 50,892.88 | 54,107.12 |
| 09/01/10 | | WITTE PUMPS & TECHNOLOGY | WIRE OUT | 6990-000 | | 4,044.00 | 50,063.12 |
| 09/08/10 | 1 | COLORADO SUN OIL PROCESSING | DEPOSIT DATED 9/2/10 | 1129-000 | 72,877.88 | | 122,941.00 |
| 09/08/10 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 35,474.36 | 87,466.64 |
| 09/10/10 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 40,934.61 | 46,532.03 |
| 09/14/10 | 1 | COLORADO SUN LEGACY ACCT | DEPOSIT DATED 9/14/10 | 1129-000 | 58,774.59 | | 105,306.62 |
| 09/16/10 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 33,910.94 | 71,395.68 |
| 09/17/10 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 5,520.60 | 65,875.08 |
| 09/21/10 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 2,598.54 | 63,276.54 |
| 09/28/10 | 1 | COLORADO SUN OIL PROCESSING | 09/24/10 DEPOSIT | 1129-000 | 32,064.27 | | 95,340.81 |
| 09/30/10 | 2 | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 1.66 | | 95,342.47 |
| 09/30/10 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 63,823.04 | 31,519.43 |
| 10/04/10 | 1 | COLORADO SUN OIL PROCESSING | 09/29/10 AND 10/01/10 | 1129-000 | 35,847.84 | | 67,367.27 |
| 10/08/10 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 52,878.01 | 14,489.26 |
| 10/20/10 | 1 | COLORADO SUN OIL PROCESSING | 10/13 AND 10/18 DEPOSITS | 1129-000 | 93,344.50 | | 107,833.76 |
| 10/25/10 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 51,462.43 | 56,371.33 |
| 10/29/10 | 2 | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 0.97 | | 56,372.30 |
| 11/02/10 | 1 | COLORADO SUN OIL PROCESSING | 10/30/2010 DEPOSIT | 1110-000 | 111,620.74 | | 167,993.04 |
| 11/05/10 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 64,818.37 | 103,174.67 |
| 11/17/10 | 1 | COLORADO SUN OIL PROCESSING | 11/17/2010 DEPOSIT | 1129-000 | 82,942.61 | | 186,117.28 |
| 11/22/10 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 117,993.90 | 68,123.38 |
| 11/30/10 | 2 | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 3.69 | | 68,127.07 |
| 12/06/10 | 1 | COLORADO SUN OIL PROCESSING | 11/24 DEPOSIT | 1129-000 | 58,028.22 | | 126,155.29 |
| 12/06/10 | 1 | COLORADO SUN OIL PROCESSING | 12/2/2010 DEPOSIT | 1129-000 | 81,230.42 | | 207,385.71 |
| 12/10/10 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 73,980.37 | 133,405.34 |
| 12/14/10 | 1 | COLORADO SUN OIL PROCESSING | 12/13/10 DEPOSIT | 1129-000 | 64,606.06 | | 198,011.40 |

Page Subtotals        796,343.45        598,332.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 443763301  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $   0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/17/10 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 80,242.27 | 117,769.13 |
| 12/31/10 | 2 | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 4.71 | | 117,773.84 |
| 01/03/11 | 1 | COLORADO SUN OIL PROCESSING | 12/23/10 AND 12/28/10 DEPOSITS | 1129-000 | 188,322.94 | | 306,096.78 |
| 01/07/11 | | Transfer From Acct #443763785 | Bank Funds Transfer | 9999-000 | 5,572.48 | | 311,669.26 |
| 01/07/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 3,605.20 | 308,064.06 |
| 01/07/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 103,358.09 | 204,705.97 |
| 01/12/11 | 1 | COLORADO SUN OIL PROCESSING | 1/12/11 DEPOSIT | 1129-000 | 72,432.32 | | 277,138.29 |
| 01/14/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 108,095.32 | 169,042.97 |
| 01/21/11 | 1 | COLORADO SUN OIL PROCESSING | 1/14/11 DEPOSIT | 1129-000 | 42,509.35 | | 211,552.32 |
| 01/25/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 4,875.00 | 206,677.32 |
| 01/25/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 50,373.42 | 156,303.90 |
| 01/31/11 | 2 | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 6.92 | | 156,310.82 |
| 02/01/11 | 1 | COLORADO SUN OIL PROCESSING | 1/29/11 DEPOSIT | 1129-000 | 84,776.75 | | 241,087.57 |
| 02/02/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 74,504.88 | 166,582.69 |
| 02/04/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 44,711.91 | 121,870.78 |
| 02/11/11 | 1 | COLORADO SUN OIL PROCESSING | 2/10/11 DEPOSIT | 1129-000 | 72,980.55 | | 194,851.33 |
| 02/11/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 40,000.00 | 154,851.33 |
| 02/15/11 | 1 | COLORADO SUN OIL PROCESSING | 2/15/11 DEPOSIT | 1129-000 | 89,309.44 | | 244,160.77 |
| 02/16/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 109,781.51 | 134,379.26 |
| 03/04/11 | 1 | COLORADO SUN OIL PROCESSING | 3/1/11 DEPOSIT | 1129-000 | 50,061.71 | | 184,440.97 |
| 03/07/11 | 1 | COLORADO SUN OIL PROCESSING | 03/04/11 DEPOSIT | 1129-000 | 20,979.10 | | 205,420.07 |
| 03/10/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 101,008.66 | 104,411.41 |
| 03/24/11 | 1 | COLORADO SUN OIL PROCESSING | 3/11; 3/16 AND 3/22 DEPOSITS | 1129-000 | 137,362.55 | | 241,773.96 |
| 03/28/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 84,369.14 | 157,404.82 |
| 04/05/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 40,107.22 | 117,297.60 |
| 04/18/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 88,516.14 | 28,781.46 |
| 04/19/11 | 1 | COLORADO SUN OIL PROCESSING | 4/18 DEPOSIT | 1129-000 | 16,194.28 | | 44,975.74 |
| 04/27/11 | 1 | COLORADO SUN OIL PROCESSING | 4/7 & 4/27 DEPOSITS AND 4/18 REMAIN | 1129-000 | 300,725.01 | | 345,700.75 |
| | | | Page Subtotals | | 1,081,238.11 | 933,548.76 | |

Ver: 17.00b

Page: 3

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 443763701  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $   0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/03/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 104,457.17 | 241,243.58 |
| 05/10/11 | 1 | COLORADO SUN OIL PROCESSING | | 1129-000 | 52,860.79 | | 294,104.37 |
| 05/16/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 47,661.45 | 246,442.92 |
| 05/20/11 | 1 | COLORADO SUN OIL. PROCESSING | 5/20/11 DEPOSIT | 1129-000 | 47,913.77 | | 294,356.69 |
| 05/24/11 | 1 | COLORADO SUN OIL. PROCESSING | 5/24/11 DEPOSIT | 1129-000 | 27,052.06 | | 321,408.75 |
| 05/24/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 80,254.23 | 241,154.52 |
| 06/06/11 | 1 | COLORADO SUN OIL PROCESSING | 5/31 DEPOSITS | 1110-000 | 29,281.56 | | 270,436.08 |
| 06/06/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 78,111.33 | 192,324.75 |
| 06/10/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 74,504.88 | 117,819.87 |
| 06/14/11 | 1 | COLORADO SUN OIL PROCESSING | 6/13/11 DEPOSIT | 1110-000 | 78,055.73 | | 195,875.60 |
| 06/17/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 84,846.35 | 111,029.25 |
| 06/28/11 | 1 | COLORADO SUN OIL PROCESSING | 06/28/11 DEPOSIT | 1110-000 | 21,557.01 | | 132,586.26 |
| 06/29/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 577.00 | 132,009.26 |
| 06/29/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 5,816.04 | 126,193.22 |
| 07/01/11 | 1 | COLORADO SUN OIL PROCESSING | 6/17/11 DEPOSIT | 1129-000 | 32,420.67 | | 158,613.89 |
| 07/01/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 54,564.80 | 104,049.09 |
| 07/01/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 86,931.41 | 17,117.68 |
| 07/12/11 | 1 | COLORADO SUN OIL PROCESSING | 7/11/11 DEPOSIT | 1129-000 | 202,904.72 | | 220,022.40 |
| 07/14/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 126,608.61 | 93,413.79 |
| 07/15/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 4,875.00 | 88,538.79 |
| 07/20/11 | 1 | COLORADO SUN OIL PROCESSING | | 1129-000 | 29,320.76 | | 117,859.55 |
| 07/29/11 | 1 | COLORADO SUN OIL PROCESSING | | 1129-000 | 37,459.65 | | 155,319.20 |
| 07/29/11 | | Transfer from Acct #443763785 | Bank Funds Transfer | 9999-000 | 13,114.93 | | 168,434.13 |
| 07/29/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 57,728.26 | 110,705.87 |
| 08/08/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 74,504.88 | 36,200.99 |
| 08/09/11 | 1 | COLORADO SUN OIL PROCESSING | 08/09/11 DEPOSIT | 1110-000 | 72,642.93 | | 108,843.92 |
| 08/16/11 | | Transfer to Acct #443763785 | Bank Funds Transfer | 9999-000 | | 39,532.67 | 69,311.25 |
| 08/22/11 | 1 | COLORADO SUN OIL PROCESSING | 8/19/11 DEPOSIT | 1110-000 | 21,908.95 | | 91,220.20 |

| | | | Page Subtotals | | 666,493.53 | 920,974.08 | |

Ver. 17.00b

LFORM24

Page: 4

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  10-24424 -SBB
Case Name:  COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No:  26-2175087
For Period Ending:  09/30/12

Trustee Name:  HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  443763701  Money Market Account (Interest Earn

Blanket Bond (per case limit):  $  0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/23/11 | | Transfer to Acct #443763?385 | Bank Funds Transfer | | 9999-000 | | 35,738.13 | 55,482.07 |
| 08/25/11 | | COLORADO MILLS | WIRE IN RE SALE | | 9999-000 | 1,012,464.52 | | 1,067,946.59 |
| | | WIRE IN | $663,109.83 - PAID DIRECTLY BY COLORADO | | | | | |
| | | | MILLS TO SUNOPTA WHICH REPRESENTS THE | | | | | |
| | | | 2010 CURE AMOUNT | | | | | |
| | | | $1,500,000.00 - PURCHASE PRICE | | | | | |
| | | | $3,874,253.76 - LEASE ASSUMPTION (THERE | | | | | |
| | | | REMAINS 52 MONTHS AT MONTHLY LEASE | | | | | |
| | | | PAYMENTS OF $74,504.88) | | | | | |
| | | | $6,037,363.59 TOTAL | | | | | |
| | | | LESS LEASE ASSUMPTION = $2,163,109.83 | | | | | |
| | | EXPENSES, CLOSING | Memo Amount:    (    663,109.83 ) | | 6950-000 | | | |
| | | ASSUMPTION, LEASE | Memo Amount:    (  3,874,253.76 ) | | 6950-000 | | | |
| | 4 | FUNDS, DIFFERENCE BETWEEN | Memo Amount:      6,037,363.59 | | 1210-000 | | | |
| | | | Memo Amount:    (    487,535.48 ) | | 6950-000 | | | |
| 08/26/11 | | Transfer to Acct #443763?385 | Bank Funds Transfer | | 9999-000 | | 88,443.24 | 979,503.35 |
| 08/31/11 | 1 | COLORADO SUN OIL PROCESSING | | | 1129-000 | 83,166.62 | | 1,062,669.97 |
| 08/31/11 | | Transfer to Acct #443763?385 | Bank Funds Transfer | | 9999-000 | | 47,544.79 | 1,015,125.18 |
| 09/19/11 | 1 | COLORADO SUN OIL PROCESSING | 09/07/11 DEPOSIT | | 1129-000 | 30,994.16 | | 1,046,119.34 |
| 09/19/11 | 1 | COLORADO SUN OIL PROCESSING | 9/16/2011 DEPOSIT | | 1129-000 | 15,363.76 | | 1,061,483.10 |
| 09/21/11 | 1 | COLORADO SUN OIL PROCESSING | 09/19/2011 DEPOSIT | | 1110-000 | 61,301.14 | | 1,122,784.24 |
| 09/21/11 | | Transfer from Acct #443763?385 | Bank Funds Transfer | | 9999-000 | 0.03 | | 1,122,784.27 |
| 09/21/11 | | Transfer to Acct #443763?385 | Bank Funds Transfer | | 9999-000 | | 120,382.35 | 1,002,401.92 |
| 09/26/11 | | Transfer to Acct #443763?385 | Bank Funds Transfer | | 9999-000 | | 60.00 | 1,002,341.92 |
| 09/26/11 | | Transfer to Acct #443763?385 | Bank Funds Transfer | | 9999-000 | | 38,790.64 | 963,551.28 |
| 10/05/11 | | Transfer from Acct #443763?385 | Bank Funds Transfer | | 9999-000 | 150,000.00 | | 1,113,551.28 |
| 10/12/11 | 1 | COLORADO SUN OIL PROCESSING | 10/11/11 DEPOSIT | | 1129-000 | 7,130.89 | | 1,120,682.17 |
| 10/17/11 | | Transfer to Acct #443763?385 | Bank Funds Transfer | | 9999-000 | | 12,229.50 | 1,108,452.67 |
| | | | Page Subtotals | | | 1,360,421.12 | 343,188.65 | |

Ver. 17.00b

LFORM24

FORM 2

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 443763301  Money Market Account (Interest Earn |

| Taxpayer ID No.: | 26-2175087 |
|---|---|
| For Period Ending: | 09/30/12 |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | $ | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/18/11 | | Transfer to Acct #443763385 | Bank Funds Transfer | 9999-000 | | 4,875.00 | 1,103,577.67 |
| 10/19/11 | 1 | COLORADO SUN OIL PROCESSING | 10/18/11 DEPOSIT | 1129-000 | 10,130.22 | | 1,113,707.89 |
| 10/28/11 | 5 | KUTNER MILLER BRINEN, P.C. | BALANCE OF RETAINER | 1229-000 | 12,887.67 | | 1,126,595.56 |
| 10/28/11 | 1 | COLORADO SUN OIL PROCESSING | 10/28/11 DEPOSIT | 1129-000 | 8,287.00 | | 1,134,882.56 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | | 1,133,492.06 |
| 10/31/11 | | Transfer to Acct #443763385 | Bank Funds Transfer | 9999-000 | | 1,390.50 | 1,133,492.06 |
| 10/51/11 | | Transfer to Acct #443763385 | Bank Funds Transfer | 9999-000 | | 2,503.00 | 1,130,989.06 |
| 11/08/11 | | Transfer to Acct #443763385 | Bank Funds Transfer | 9999-000 | | 1,175.55 | 1,129,813.51 |
| 11/18/11 | 000101 | KENNEDY AND COE, LLC | 75% FEES | 6950-000 | | 499.50 | 1,129,314.01 |
| | | 7784 SADDLE CLUB DRIVE | JUNE, 2011 | | | | |
| | | P.O. BOX 1704 | | | | | |
| | | LAMAR, CO 81052 | | | | | |
| 11/18/11 | 000102 | BALLARD SPAHR | 75% FEES/100% EXPENSES | 6950-000 | | 18,662.02 | 1,110,651.99 |
| | | 1225 17TH STREET, SUITE 2300 | SEPTEMBER, 2011 | | | | |
| | | DENVER, CO 80202-5596 | 4TH QTR. HOLDBACK | | | | |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,383.76 | 1,109,268.23 |
| 12/07/11 | | Transfer to Acct #443763385 | Bank Funds Transfer | 9999-000 | | 5,152.80 | 1,104,115.43 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,362.51 | 1,102,752.92 |
| 01/06/12 | | Transfer to Acct #443763385 | Bank Funds Transfer | 9999-000 | | 3,941.76 | 1,098,811.16 |
| 01/20/12 | | Transfer to Acct #443763385 | Bank Funds Transfer | 9999-000 | | 650.00 | 1,098,161.16 |
| 01/27/12 | | Transfer to Acct #443763385 | Bank Funds Transfer | 9999-000 | | 3,134.50 | 1,095,026.66 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,441.07 | 1,093,585.59 |
| 02/07/12 | | Transfer to Acct #443763385 | Bank Funds Transfer | 9999-000 | | 8,754.65 | 1,084,830.94 |
| 02/10/12 | | Transfer to Acct #443763385 | Bank Funds Transfer | 9999-000 | | 1,328.00 | 1,083,502.94 |
| 02/22/12 | | Transfer to Acct #443763385 | Bank Funds Transfer | 9999-000 | | 96,434.95 | 987,067.99 |
| 02/24/12 | | Transfer to Acct #443763385 | Bank Funds Transfer | 9999-000 | | 1,386.00 | 985,681.99 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,258.45 | 984,423.54 |
| 03/06/12 | | Transfer to Acct #443763385 | Bank Funds Transfer | 9999-000 | | 2,474.77 | 981,948.77 |
| 03/27/12 | 1 | COLORADO SUN OIL PROCESSING | CLOSING BALANCE | 1129-000 | 53,703.49 | | 1,035,652.26 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,207.82 | 1,034,444.44 |

| | | | | Page Subtotals | 85,008.38 | 159,016.61 | |

LFORM24

Ver. 17.00b

Page: 6

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | 443763301 Money Market Account (Interest Earn |

| Taxpayer ID No.: | 26-2175087 | Blanket Bond (per case limit): | $ | 0.00 |
| For Period Ending: | 09/30/12 | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/09/12 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 4,545.15 | 1,029,899.29 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,305.62 | 1,028,593.67 |
| 05/03/12 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 975.37 | 1,027,618.30 |
| 05/07/12 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 3,000.00 | 1,024,618.30 |
| 05/08/12 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 1,180.69 | 1,023,437.61 |
| 05/15/12 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 5,148.41 | 1,018,289.20 |
| 05/21/12 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 1,000.00 | 1,017,289.20 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,297.39 | 1,015,991.81 |
| 06/01/12 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 2,133.56 | 1,013,858.25 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,205.00 | 1,012,653.25 |
| 07/10/12 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 0.26 | 1,012,652.99 |
| 07/12/12 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 650.00 | 1,012,002.99 |
| 07/12/12 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 1,143.04 | 1,010,859.95 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,326.60 | 1,009,533.35 |
| 08/06/12 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 0.34 | 1,009,533.01 |
| 08/07/12 | | Transfer to Acct #443763738S | Bank Funds Transfer | 9999-000 | | 262.50 | 1,009,270.51 |
| 08/15/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 579.15 | 1,008,691.36 |
| | | 901 MAIN STREET | | | | | |
| | | 10TH FLOOR | | | | | |
| | | DALLAS, TX 75283 | | | | | |
| 08/15/12 | | Trsf To FIRST NATIONAL BANK OF VINI | FINAL TRANSFER | 9999-000 | | 1,008,691.36 | 0.00 |

Bond (per case limit):
Separate Bond (if applicable):

Ver. 17.00b

LF08A24

Page: 7

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          10-24424 -SBB
Case Name:        COLORADO SUN OIL PROCESSING LLC

Trustee Name:     HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:   4437637301 Money Market Account (Interest Earn

Taxpayer ID No:   26-2175087
For Period Ending: 09/30/12

Blanket Bond (per case limit):   $   0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 3,989,504.59 | 3,989,504.59 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 168,687.44 | 3,952,541.20 | |
| | | | Subtotal | | 3,820,817.15 | 36,963.39 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 3,820,817.15 | 36,963.39 | |

| | |
|---|---|
| Memo Allocation Receipts: | 6,037,363.59 |
| Memo Allocation Disbursements: | 5,024,899.07 |
| Memo Allocation Net: | 1,012,464.52 |

Page Subtotals          0.00          0.00

LFORM24                                                                    Ver: 17.00b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | Blanket Bond (per case limit): | $ 0.00 |
| For Period Ending: | 09/30/12 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/10 | 000101 | ATMOS ENERGY<br>P.O. BOX 790311<br>ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 8,303.05 | -8,303.05 |
| 08/30/10 | 000102 | CENTENNIAL EQUIPMENT CO., INC.<br>15760 WEST 6TH AVENUE<br>GOLDEN, CO 80401 | INVOICE 54621 | 6950-000 | | 738.19 | -9,041.24 |
| 08/30/10 | 000103 | CITY OF LAMAR<br>102 EAST PARMENTER<br>LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 19,309.32 | -28,350.56 |
| 08/30/10 | 000104 | LOCKBOX # 776013<br>6013 SOLUTIONS CENTER<br>CHICAGO, IL 60677-6000 | INVOICE NO. 90270279 | 6950-000 | | 1,077.49 | -29,428.05 |
| 08/30/10 | 000105 | KAMAN INDUSTRIAL TECHNOLOGIES<br>213 WEST WAYNE STREET<br>P O BOX 2536<br>FORT WAYNE, INDIANA 46801-2536 | ACCOUNT NO. 6569 | 6950-000 | | 564.33 | -29,992.38 |
| 08/30/10 | 000106 | MCMASTER-CARR SUPPLY CO.<br>P O BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 253.06 | -30,245.44 |
| 08/30/10 | 000107 | SEMCO, INC.<br>P.O. BOX 1216<br>HWY 287 NORTH<br>LAMAR, CO 81052 | INVOICE 66563 | 6950-000 | | 67.48 | -30,312.92 |
| 08/30/10 | 000108 | STONEHAND INDUSTRIES, INC.<br>P.O. BOX 281110<br>LAKEWOOD, CO 80228-8110 | ACCOUNT NO. COLOSUN | 6950-000 | | 416.82 | -30,729.74 |
| 08/30/10 | 000109 | PQ CORPORATION<br>300 LINDENWOOD DRIVE | INVOICE NO. 60810 | 6950-000 | | 5,508.31 | -36,238.05 |

| | | | | Page Subtotals | 0.00 | 36,238.05 | |

Ver: 17.00b

LF0R424

Page: 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        10-24424 -SBB
Case Name:      COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No:     26-2175087
For Period Ending:  09/30/12

Trustee Name:       HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:  4437637385 Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $    0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/30/10 | 000110 | VALLEYBROOKE CORPORATE CENTER MALVERN, PA 19355-1740 ATTN: LINDA SHARR | CUSTOMER ID: COLORADO SUN OIL | 6950-000 | | 6,161.83 | -42,399.88 |
| 08/30/10 | 000111 | TKI INDUSTRIES 4724 HWY 135 NASHVILLE, GEORGIA 31639 ATTN: TONY KINCAID | CUSTOMER NO. 1DZIV | 6950-000 | | 6,498.00 | -48,897.88 |
| 08/30/10 | 000112 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | | 6950-000 | | | -48,897.88 |
| 08/30/10 | 000113 | GARY SCHWARTZ | FUEL | 6950-000 | | 15.00 | -48,912.88 |
| | | STUART MILLWRIGHT 6741 CO RD FF 5 LAS ANIMAS, CO  81054 | INVOICE 540 | 6950-000 | | 1,980.00 | -50,892.88 |
| 08/31/10 | | Transfer from Acct #437637301 | Bank Funds Transfer | 9999-000 | 50,892.88 | | 0.00 |
| 09/08/10 | | Transfer from Acct #437637301 | Bank Funds Transfer | 9999-000 | 35,474.36 | | 35,474.36 |
| 09/08/10 | 000114 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | CHAPTER 11 BOND 08/16/10 - 08/16/11 | 6950-000 | | 300.00 | 35,174.36 |
| 09/08/10 | 000115 | ALFA LAVAL INC. P.O. BOX 9511565 DALLAS, TX 75395-1565 | INVOICE NO. E270033323 | 6950-000 | | 684.64 | 34,489.72 |
| 09/08/10 | 000116 | ALDO HANDOJO | REIMBURSEMENT | 6950-000 | | 16.57 | 34,473.15 |
| 09/08/10 | 000117 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL  60693 | ACCT. NO. 024465-001 | 6950-000 | | 677.18 | 33,795.97 |
| 09/08/10 | 000118 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY | CUSTOMER NO. 30083 | 6950-000 | | 6,927.96 | 26,868.01 |

Page Subtotals        86,367.24        23,261.18

Ver. 17.00b

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4457637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/08/10 | 000119 | CHICAGO, IL 60686 0227<br>LAMAR BUILDING MATERIALS<br>224 NORTH MAIN ST. BOX 986<br>LAMAR, COLORADO 81052-0986 | | 6950-000 | | 33.68 | 26,834.33 |
| 09/08/10 | 000120 | MY WHOLESALE PRODUCTS<br>105 SOUTH MAIN STREET<br>LAMAR, CO 81052 | INVOICE # 14410 | 6950-000 | | 180.33 | 26,654.00 |
| 09/08/10 | 000121 | PUEBLO WOOD PRODUCTS, COMPANY<br>1110 E. NORTHERN AVENUE<br>PUEBLO, CO 81006 | INVOICE NO. 10-529 | 6950-000 | | 5,150.00 | 21,504.00 |
| 09/08/10 | 000122 | RANCHERS SUPPLY OF LAMAR, LLC<br>P.O. BOX 800<br>LAMAR, CO 81052 | INV #16044 | 6950-000 | | 73.49 | 21,430.51 |
| 09/08/10 | 000123 | RICK ROBBINS | REIMBURSEMENT | 6950-000 | | 418.84 | 21,011.67 |
| 09/08/10 | 000124 | SPACEKRAFT<br>INTERNATIONAL PAPER<br>P.O. BOX 676565<br>DALLAS, TX 75267-6565 | CUSTOMER NO. 26509429 | 6950-000 | | 14,623.42 | 6,388.25 |
| 09/08/10 | 000125 | TRANE U.S. INC.<br>FILE 56718<br>LOS ANGELES, CA 90074-6718 | ACCOUNT NO. 8US199G3FG | 6950-000 | | 1,792.42 | 4,595.83 |
| 09/08/10 | 000126 | UPS SUPPLY CHAIN SOLUTIONS, INC.<br>28013 NETWORK PLACE<br>CHICAGO, IL 66073-1280 | ACCOUNT NO. 8US199G3FG | 6950-000 | | 68.11 | 4,527.72 |
| 09/08/10 | 000127 | U.S. WATER SERVICES<br>12270 43RD STREET NE<br>ST. MICHAEL, MN 55376 | INVOICE 025794 | 6950-000 | | 886.50 | 3,641.22 |
| 09/08/10 | 000128 | ZEE MEDICAL INC.<br>P.O. BOX 781532<br>INDIANAPOLIS, IN 46278-8532 | ORDER/INVOICE# 011534920 | 6950-000 | | 138.45 | 3,502.77 |
| | | | Page Subtotals | | 0.00 | 23,365.24 | |

LFORM24

Ver: 17.00b

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   11

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | $ | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/08/10 | 000129 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 3,502.77 | 0.00 |
| 09/10/10 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 40,934.61 | | 40,934.61 |
| 09/10/10 | 000130 | COLORADO MILLS | PAYROLL | 6950-000 | | 40,934.61 | 0.00 |
| 09/16/10 | 000131 | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 33,910.94 | | 33,910.94 |
| 09/16/10 | | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 2,217.50 | 31,693.44 |
| 09/16/10 | 000132 | ALFA LAVAL INC. P.O. BOX 9511565 DALLAS, TX 75395-1565 | INVOICE NO. E270033323 | 6950-000 | | 32.54 | 31,660.90 |
| 09/16/10 | 000133 | CITY OF LAMAR 102 EAST PARMENTER LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 20,586.92 | 11,073.98 |
| 09/16/10 | 000134 | DELOACH'S WATER CONDITIONING, INC. 103 S. 2ND LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 472.50 | 10,601.48 |
| 09/16/10 | 000135 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 873.17 | 9,728.31 |
| 09/16/10 | 000136 | LOCKBOX # 776013 6013 SOLUTIONS CENTER CHICAGO, IL 60677-6000 | INVOICE NO. 90277010 | 6950-000 | | 1,168.54 | 8,559.77 |
| 09/16/10 | 000137 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 3,821.40 | 4,738.37 |
| 09/16/10 | 000138 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 188.54 | 4,549.83 |

| | | | | Page Subtotals | 74,845.55 | 73,798.49 | |

Ver: 17.00b

LFORM24

FORM 2

Page: 12

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:           10-24424 -SBB
Case Name:         COLORADO SUN OIL PROCESSING LLC

Trustee Name:      HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:   4437637385 Checking Account (Non-Interest Earn

Taxpayer ID No:    26-2175087
For Period Ending: 09/30/12

Blanket Bond (per case limit):     $     0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/16/10 | 000139 | MY WHOLESALE PRODUCTS 105 SOUTH MAIN STREET LAMAR, CO 81052 | INVOICE # 14540 | 6950-000 | | 401.00 | 4,148.83 |
| 09/16/10 | 000140 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE. DENVER, CO 80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 324.00 | 3,824.83 |
| 09/16/10 | 000141 | NEW PIG ONE PORK AVE. TIPTON, PA. 16684-0304 | CUSTOMER NO. 4825762 | 6950-000 | | 476.19 | 3,348.64 |
| 09/16/10 | 000142 | STONEHAND INDUSTRIES, INC. P.O. BOX 281110 LAKEWOOD, CO 80228-8110 | ACCOUNT NO. COLOSUN | 6950-000 | | 447.24 | 2,901.40 |
| 09/16/10 | 000143 | U.S. WATER SERVICES 12270 43RD STREET NE ST. MICHAEL, MN 55376 | ACCOUNT NO. CO2680 | 6950-000 | | 886.50 | 2,014.90 |
| 09/16/10 | 000144 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | INVOICE #'S S1110443.002;S1110896.0 01 | 6950-000 | | 947.92 | 1,066.98 |
| 09/16/10 | 000145 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | NO. 15860 | 6950-000 | | 482.81 | 584.17 |
| 09/17/10 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 5,520.60 | | 6,104.77 |
| 09/17/10 | 000146 | ROYAL ELECTRIC SERVICES 820 WEST 2ND STREET PUEBLO, CO 81003 | INVOICE #'s: 42833 AND 42896 | 6950-000 | | 6,104.77 | 0.00 |
| 09/21/10 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 2,598.54 | | 2,598.54 |
| 09/21/10 | 000147 | HVHI 5630 FRANKLIN STREET CHICAGO, IL 60680-7690 U.S.A. | QUOTATION ID: OHH2092600 | 6950-000 | | 2,598.54 | 0.00 |

Page Subtotals        8,119.14        12,668.97

Ver: 17.00b

LFORM24

FORM 2

Page: 13

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $   0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/10 | | DENVER, CO 80216 Transfer from Acct #443767301 | Bank Funds Transfer | 9999-000 | 63,823.04 | | 63,823.04 |
| 09/30/10 | 000148 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 7,064.48 | 56,758.56 |
| 09/30/10 | 000149 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3028 | CUSTOMER NO. 1DZIV | 6950-000 | | 3,810.33 | 52,948.23 |
| 09/30/10 | 000150 | COLORADO MILLS | PAYROLL | 6950-000 | | 14,137.57 | 38,810.66 |
| 09/30/10 | 000151 | JBK ENTERPRISES 805 S 9TH #10 LAMAR, CO 81052 | INVOICE DATED 9/24/10 | 6950-000 | | 410.00 | 38,400.66 |
| 09/30/10 | 000152 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 46.51 | 38,354.15 |
| 09/30/10 | 000153 | LOCKBOX P.O. BOX 405562 ATLANTA, GA 30384-5562 | CUSTOMER NO. COI.81502 | 6950-003 | | 419.55 | 37,934.60 |
| 09/30/10 | 000154 | PARKER MECHANICAL, LLC 115 NORTH 13TH LAMAR, CO 81052 | INVOICE #11553WO | 6950-000 | | 1,584.99 | 36,349.61 |
| 09/30/10 | 000155 | REMCO EQUIPMENT COMPANY 2210 BOTT AVE. COLORADO SPRINGS, CO 80904 | CUSTOMER ID COI.8452 | 6950-000 | | 237.25 | 36,112.36 |
| 09/30/10 | 000156 | ROYAL ELECTRIC SERVICES 820 WEST 2ND STREET PUEBLO, CO 81003 | CUSTOMER# 3027 | 6950-000 | | 3,814.27 | 32,298.09 |
| 09/30/10 | 000157 | INTERNATIONAL PAPER P.O. BOX 676565 | CUSTOMER NO. 26509429 | 6950-000 | | 30,887.60 | 1,410.49 |
| | | | | Page Subtotals | 63,823.04 | 62,412.55 | |

LFORM24

Ver. 17.00b

Page:  14

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 09/30/12 | Blanket Bond (per case limit): $ 0.00 | |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/10 | 000158 | DALLAS, TX 75267-6565 STUART MILLWRIGHT 6741 CO RD FF 5 LAS ANIMAS, CO 81054 | INVOICE 548 | 6950-000 | | 1,200.00 | 210.49 |
| 09/30/10 | 000159 | UPS SUPPLY CHAIN SOLUTIONS, INC. 28013 NETWORK PLACE CHICAGO, IL 66073-1280 | ACCOUNT NO. 8US1995FE6 | 6950-000 | | 141.49 | 69.00 |
| 09/30/10 | 000160 | U.S. WATER SERVICES 12270 43RD STREET NE ST. MICHAEL, MN 55376 | ACCOUNT NO. CO2680 | 6950-000 | | 69.00 | 0.00 |
| 10/08/10 | 000161 | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 52,878.01 | | 52,878.01 |
| 10/08/10 | 000161 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 2,462.39 | 50,415.62 |
| 10/08/10 | 000162 | JACQUI ANDRADE COLORADO MILLS | REIMBURSEMENT | 6950-000 | | 22.97 | 50,392.65 |
| 10/08/10 | 000163 | COLORADO MILLS | PAYROLL | 6950-000 | | 16,815.57 | 33,577.08 |
| 10/08/10 | 000164 | DELOACH'S WATER CONDITIONING, INC. 103 S. 2ND LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 236.25 | 33,340.83 |
| 10/08/10 | 000165 | FASTENAL COMPANY P.O. BOX 1286 WINONA, MN 55987-1286 | CUSTOMER NO. COLAM0373 | 6950-000 | | 25.24 | 33,315.59 |
| 10/08/10 | 000166 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 453.65 | 32,861.94 |
| 10/08/10 | 000167 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 4,732.17 | 28,129.77 |
| | | | | Page Subtotals | 52,878.01 | 26,158.73 | |

Ver: 17.00b

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

Blanket Bond (per case limit): $    0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/ CD Balance ($) |
| 10/08/10 | 000168 | LAMAR AUTO PARTS<br>311 NORTH MAIN<br>LAMAR, COLORADO 81052 | ACCOUNT NO. 1932 | 6950-000 | | 1.84 | 28,127.93 |
| 10/08/10 | 000169 | LAMAR BUILDING MATERIALS<br>224 NORTH MAIN ST. BOX 986<br>LAMAR, COLORADO 81052-0986 | CUSTOMER NO. 19670 | 6950-000 | | 28.87 | 28,099.06 |
| 10/08/10 | 000170 | ORKIN PEST CONTROL<br>1511 W. BAYAUD AVE.<br>DENVER, CO 80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 324.00 | 27,775.06 |
| 10/08/10 | 000171 | PLAINS PLUMBING COMPANY, INC.<br>P.O. BOX 3580<br>AMARILLO, TEXAS 79116-3580 | INVOICE NO. 31839 | 6950-000 | | 71.56 | 27,703.50 |
| 10/08/10 | 000172 | RANCHERS SUPPLY OF LAMAR, LLC<br>P.O. BOX 890<br>LAMAR, CO 81052 | INVOICE NOS. 16364 & 16664 | 6950-000 | | 984.79 | 26,718.71 |
| 10/08/10 | 000173 | TONY KINCAID<br>TKI<br>4724 HWY 135<br>NASHVILLE, GEORGIA 31659-4343 | INVOICE #1003 | 6950-000 | | 6,727.76 | 19,990.95 |
| 10/08/10 | 000174 | WALMART | ACCOUNT #7203 | 6950-000 | | 19.03 | 19,971.92 |
| 10/08/10 | 000175 | WILKENS-ANDERSON<br>4525 WEST DIVISION<br>CHICAGO, IL 60651 | INVOICE NUMBER S1110443.003 | 6950-000 | | 57.16 | 19,914.76 |
| 10/08/10 | 000176 | CITY OF LAMAR<br>102 EAST PARMENTER<br>LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 19,914.76 | 0.00 |
| 10/25/10 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 51,462.43 | | 51,462.43 |
| 10/25/10<br>* | 000153 | LOCKBOX<br>P.O. BOX 405562<br>ATLANTA, GA 30384-5562 | CUSTOMER NO. COL81502<br>CHECK MADE PAYABLE INCORRECTLY | 6950-003 | | -419.55 | 51,881.98 |
| | | | Page Subtotals | | 51,462.43 | 27,710.22 | |

Ver: 17.00b

LFORM24

Page: 16

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/25/10 | 000177 | METROHM USA INC. P.O. BOX 405562 ATLANTA, GA 30384-5562 | CUSTOMER NO. COL81502 REPLACES CHECK #153 | 6950-000 | | 419.55 | 51,462.43 |
| 10/25/10 | 000178 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 4,984.22 | 46,478.21 |
| 10/25/10 | 000179 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | INTERIM COMPENSATION SEPTEMBER, 2010 FEES | 6950-000 | | 6,497.75 | 39,980.46 |
| 10/25/10 | 000180 | ALDO HANDOJO | REIMBURSEMENT | 6950-000 | | 26.66 | 39,953.80 |
| 10/25/10 | 000181 | ODIS LEE | REIMBURSEMENT | 6950-000 | | 3.19 | 39,950.61 |
| 10/25/10 | 000182 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 343.42 | 39,607.19 |
| 10/25/10 | 000183 | PLAINS PLUMBING COMPANY, INC. P.O. BOX 3580 AMARILLO, TEXAS 79116-3580 | INVOICE NO. 31810 | 6950-000 | | 3,830.25 | 35,776.94 |
| 10/25/10 | 000184 | INTERNATIONAL PAPER P.O. BOX 676565 DALLAS, TX 75267-6565 | CUSTOMER NO. 26509429 | 6950-000 | | 31,147.60 | 4,629.34 |
| 10/25/10 | 000185 | WESTERN DAIRY TRANSPORT, LLC P.O. BOX 590 CABOOL, MO 65689 | INVOICE NOS. 211456 AND 211778 | 6950-000 | | 3,660.00 | 969.34 |
| 10/25/10 | 000186 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | INVOICE NUMBER S1111461.001 | 6950-000 | | 969.34 | 0.00 |
| 11/05/10 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 64,818.37 | | 64,818.37 |
| 11/05/10 | 000187 | ATMOS ENERGY P.O. BOX 790311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 11,113.12 | 53,705.25 |

| | | | Page Subtotals | | 64,818.37 | 62,995.10 | |

LF08A24

Ver. 17.00b

FORM 2

Page: 17

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-24424 -SBB
Case Name: COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No: 26-2175087
For Period Ending: 09/30/12

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: 4437637385 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $   0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/05/10 | 000188 | ST. LOUIS, MO 63179-0311 KENNETH CARLSON P.O. BOX 131876 ROSEVILLE, MN 55113 | INVOICE NO. 1005 | 6950-000 | | 5,599.95 | 48,105.30 |
| 11/05/10 | 000189 | COLORADO MILLS | PAYROLL | 6950-000 | | 20,818.40 | 27,286.90 |
| 11/05/10 | 000190 | CRS PRODUCTS, INC. 1407 SPARTA RD SE FANCEN, MO 64448 | INVOICE NO. 209 | 6950-000 | | 250.00 | 27,036.90 |
| 11/05/10 | 000191 | KFSA P.O. BOX 1747 HUTCHINSON, KS 67504-1747 | INVOICE #. 26198 | 6950-000 | | 9,277.00 | 17,759.90 |
| 11/05/10 | 000192 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 78.74 | 17,681.16 |
| 11/05/10 | 000193 | MEDIA GEEK 34485 CR 3 WILEY, CO 81092 | INVOICE # 186 | 6950-000 | | 533.33 | 17,147.83 |
| 11/05/10 | 000194 | MY WHOLESALE PRODUCTS 105 SOUTH MAIN STREET LAMAR, CO 81052 | INVOICE # 14719 | 6950-000 | | 191.86 | 16,955.97 |
| 11/05/10 | 000195 | NETZSCH 119 PICKERING WAY EXTON, PA 1934I-1393 | CUSTOMER NO. 934465 | 6950-000 | | 844.90 | 16,111.07 |
| 11/05/10 | 000196 | PLAINS PLUMBING COMPANY, INC. P.O. BOX 3580 AMARILLO, TEXAS 79116-3580 | INVOICE NO. 31923 | 6950-000 | | 1,547.00 | 14,564.07 |
| 11/05/10 | 000197 | STONEHAND INDUSTRIES, INC. P.O. BOX 281110 LAKEWOOD, CO 80228-8110 | ACCOUNT NO COLOSUN | 6950-000 | | 526.43 | 14,037.64 |
| | | | Page Subtotals | | 0.00 | 39,667.61 | |

Ver: 17.00b

LFORM24

Page:  18

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 443763785  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 09/30/12 | Blanket Bond (per case limit): $   0.00 | |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/05/10 | 000198 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | INVOICE NUMBER SI112078.001 | 6950-000 | | 703.75 | 13,333.89 |
| 11/05/10 | 000199 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 2,729.67 | 10,604.22 |
| 11/05/10 | 000200 | ALFA LAVAL INC. P.O. BOX 9511565 DALLAS, TX 75395-1565 | ACCOUNT NO. 1019134 | 6950-000 | | 5,461.22 | 5,143.00 |
| 11/05/10 | 000201 | SHI PUMPS INC. 303 INDUSTRIAL DRIVE GRAND ISLAND, NY 14072-0460 | CUSTOMER ACCT. NO. 237426 | 6950-000 | | 5,143.00 | 0.00 |
| 11/22/10 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 117,993.90 | | 117,993.90 |
| 11/22/10 | 000202 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 280.00 | 117,713.90 |
| 11/22/10 | 000203 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 6,977.39 | 110,736.51 |
| 11/22/10 | 000204 | AMERICAN CASTING & MANUFACTURING CORP. 51 COMMERCIAL STREET PLAINVIEW, NEW YORK  11803 | CUSTOMER NO. COLMIL | 6950-000 | | 624.92 | 110,111.59 |
| 11/22/10 | 000205 | BROCK EASLEY 16058 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | INVOICE NO. 434046-001 | 6950-000 | | 3,877.43 | 106,234.16 |
| 11/22/10 | 000206 | CITY OF LAMAR 102 EAST PARMENTER LAMAR, CO  81052-3299 | ACCOUNT 4323 | 6950-000 | | 20,380.42 | 85,853.74 |
| 11/22/10 | 000207 | COLORADO MILLS | PAYROLL | 6950-000 | | 15,595.41 | 70,258.33 |
| | | | | Page Subtotals | 117,993.90 | 61,773.21 | |

Ver: 17.00b

LFORA24

Page: 19

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-24424 -SBB
Case Name: COLORADO SUN OIL PROCESSING LLC
Taxpayer ID No: 26-2175087
For Period Ending: 09/30/12

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: 4437637385 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 11/22/10 | 000208 | DELOACHS WATER CONDITIONING, INC. 103 S. 2ND LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 708.77 | 69,549.55 |
| 11/22/10 | 000209 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 862.59 | 68,686.97 |
| 11/22/10 | 000210 | GREAT PLAINS SUPPLY LLC 518 N. MAIN LAMAR, CO 81052 | INV. 66953 | 6950-000 | | 2.82 | 68,684.15 |
| 11/22/10 | 000211 | HORBA JOBIN YVON, INC. LOCKBOX #776013 6013 SOLUTIONS CENTER CHICAGO, IL 60677-6000 | INVOICE NO. 90288295 | 6950-000 | | 290.81 | 68,393.34 |
| 11/22/10 | 000212 | LAMAR AUTO PARTS 311 NORTH MAIN LAMAR, COLORADO 81052 | ACCOUNT NO. 1932 | 6950-000 | | 35.44 | 68,357.90 |
| 11/22/10 | 000213 | MACHINE SUPPLY CO. 201 N. 2ND LAMAR, CO 81052 | ACCT. 1187 | 6950-000 | | 9.49 | 68,348.41 |
| 11/22/10 | 000214 | OREGON TILTH 260 SW MADISON AVE., STE. 106 CORVALLIS, OR 97333 | INVOICE NO. 20096047 | 6950-000 | | 482.73 | 67,865.68 |
| 11/22/10 | 000215 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE DENVER, CO 80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 324.00 | 67,541.68 |
| 11/22/10 | 000216 | PARKER MECHANICAL, LLC 115 NORTH 13TH LAMAR, CO 81052 | INVOICE #1917WO | 6950-000 | | 75.00 | 67,466.68 |
| 11/22/10 | 000217 | PERRY ELECTRIC COMPANY | INVOICE NO. 72500 | 6950-000 | | 48.60 | 67,418.08 |

Page Subtotals: 0.00    2,840.25

Ver. 17.00b

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 20

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: 4437637385 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $   0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/22/10 | 000218 | P.O. BOX 1076<br>LAMAR, CO 81052 | INVOICE NO. 10-692 | 6950-000 | | 5,150.00 | 62,268.08 |
| 11/22/10 | 000219 | PUEBLO WOOD PRODUCTS, COMPANY<br>1110 E. NORTHERN AVENUE<br>PUEBLO, CO 81006 | INVOICE NOS. 17623 | 6950-000 | | 81.90 | 62,186.18 |
| 11/22/10 | 000220 | RANCHERS SUPPLY OF LAMAR, LLC<br>P.O. BOX 800<br>LAMAR, CO 81052 | CUSTOMER NO. 26509429 | 6950-000 | | 3,204.89 | 58,981.29 |
| 11/22/10 | 000221 | INTERNATIONAL PAPER<br>P.O. BOX 676565<br>DALLAS, TX 75267-6565 | STMT DATED 11/8/2010 | 6950-000 | | 5,288.94 | 53,692.35 |
| 11/22/10 | 000222 | TONY KINCAID<br>TKI<br>4724 HWY 155<br>NASHVILLE, GEORGIA  31639-4343 | ACCOUNT NO. CO2680 | 6950-000 | | 2,611.44 | 51,080.91 |
| 11/22/10 | 000223 | U.S. WATER SERVICES<br>12270 43RD STREET NE<br>ST. MICHAEL, MN  55376 | ORDER/INVOICE# | 6950-000 | | 139.88 | 50,941.03 |
| 11/22/10 | 000224 | ZEE MEDICAL, INC.<br>P.O. BOX 781532<br>INDIANAPOLIS, IN  46278-8532 | REIMBURSEMENT | 6950-000 | | 28.24 | 50,912.79 |
| 11/22/10 | 000225 | ALDO HANDOJO | REIMBURSEMENT | 6950-000 | | 39.77 | 50,873.02 |
| 11/22/10 | 000226 | ODIS LEE | FUEL | 6950-000 | | 40.00 | 50,833.02 |
| 11/22/10 | 000227 | GARY SCHWARTZ | REIMBURSEMENT | 6950-000 | | 19.29 | 50,813.73 |
| 11/22/10 | 000228 | BILLIE SNIFF | INVOICE 10093451 | 6950-000 | | 6.40 | 50,807.33 |
| | | VALLEY ELECTRONICS<br>509 E. OLIVE<br>P.O. BOX 432<br>LAMAR, CO 81052 | | | | | |

| | Page Subtotals | 0.00 | 16,610.75 | |

Ver: 17.00b

LFORM24

Page:   21

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earning) |
| Taxpayer ID No: | 26-2175087 | Blanket Bond (per case limit): | $ 0.00 |
| For Period Ending: | 09/30/12 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/22/10 | 000229 | WALMART | ACCOUNT #7203 | 6950-000 | | 5.74 | 50,801.59 |
| 11/22/10 | 000230 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 12,588.88 | 38,212.71 |
| 11/22/10 | 000231 | COLORADO MILLS | PAYROLL | 6950-000 | | 23,304.99 | 14,907.72 |
| 11/22/10 | 000232 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 1,532.45 | 13,375.27 |
| 11/22/10 | 000233 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | INTERIM COMPENSATION OCTOBER, 2010 75% FEES | 6950-000 | | 11,425.27 | 1,950.00 |
| 11/22/10 | 000234 | U. S. TRUSTEE PAYMENT CENTER POST OFFICE BOX 70937 CHARLOTTE, NC 28272 | 3RD QTR. FEES, 2010 | 6950-000 | | 1,950.00 | 0.00 |
| 12/10/10 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 73,980.37 | | 73,980.37 |
| 12/10/10 | 000235 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 3,936.34 | 70,044.03 |
| 12/10/10 | 000236 | ALFA LAVAL INC. P.O. BOX 9511565 DALLAS, TX. 75395-1565 | ACCOUNT NO 1019134 | 6950-000 | | 526.94 | 69,517.09 |
| 12/10/10 | 000237 | COLORADO MILLS | PAYROLL | 6950-000 | | 21,435.57 | 48,081.52 |
| 12/10/10 | 000238 | ALDO HANDOJO | REIMBURSEMENT | 6950-000 | | 13.89 | 48,067.63 |
| 12/10/10 | 000239 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO 162995602 | 6950-000 | | 377.02 | 47,690.61 |
| 12/10/10 | 000240 | MEDIA GEEK 34485 CR 3 | INVOICE # 218 | 6950-000 | | 717.23 | 46,973.38 |
| | | | | Page Subtotals | 73,980.37 | 77,814.32 | |

Ver: 17.00b

LFORM24

FORM 2

Page:   22

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 10-24424 - SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):  $   0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/10/10 | 000241 | MY WHOLESALE PRODUCTS<br>105 SOUTH MAIN STREET<br>LAMAR, CO 81052 | VARIOUS INVOICES | 6950-000 | | 1,362.82 | 45,610.56 |
| 12/10/10 | 000242 | NEW PIG<br>ONE PORK AVE.<br>TIPTON, PA 16684-0304 | CUSTOMER NO. 4825762 | 6950-000 | | 476.19 | 45,134.37 |
| 12/10/10 | 000243 | ORKIN PEST CONTROL<br>1511 W. BAYAUD AVE.<br>DENVER, CO 80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 324.00 | 44,810.37 |
| 12/10/10 | 000244 | PLAINS PLUMBING COMPANY, INC.<br>P.O. BOX 3580<br>AMARILLO, TEXAS 79116-3580 | INVOICE NO. 32073 | 6950-000 | | 5,636.84 | 39,173.53 |
| 12/10/10 | 000245 | RICHARDS PACKAGING INC.<br>820 B BERRY STREET<br>WINNIPEG MANITOBA, R3H 1H2 | CUSTOMER NO. COLO6002 | 6950-000 | | 415.34 | 38,758.19 |
| 12/10/10 | 000246 | BILLIE SNIFF | REIMBURSEMENT | 6950-000 | | 154.37 | 38,603.82 |
| 12/10/10 | 000247 | INTERNATIONAL PAPER<br>P.O BOX 676565<br>DALLAS, TX 75267-6565 | CUSTOMER NO. 26509429 | 6950-000 | | 31,247.60 | 7,356.22 |
| 12/10/10 | 000248 | U. S. TRUSTEE PAYMENT CENTER<br>POST OFFICE BOX 70937<br>CHARLOTTE, NC 28272 | 3RD QTR. FEES | 6950-000 | | 650.00 | 6,706.22 |
| 12/10/10 | 000249 | WILKENS-ANDERSON<br>4525 WEST DIVISION<br>CHICAGO, IL 60651 | INVOICE NUMBER S1112811.001 | 6950-000 | | 1,093.22 | 5,613.00 |
| 12/10/10 | 000250 | PQ CORPORATION<br>300 LINDENWOOD DRIVE<br>VALLEYBROOKE CORPORATE CENTER<br>MALVERN, PA 19355-1740 | INVOICE NO. 120810 | 6950-000 | | 5,613.00 | 0.00 |
| | | WILEY, CO 81092 | | | | | |

Page Subtotals          0.00          46,973.38

Ver: 17.00b

LFOR3424

Page: 23

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4457637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | Blanket Bond (per case limit): | $ 0.00 |
| For Period Ending: | 09/30/12 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/17/10 | | ATTN: LINDA SHARR Transfer from Acct #443767301 | Bank Funds Transfer | 9999-000 | 80,242.27 | | 80,242.27 |
| 12/17/10 | 000251 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 93.51 | 80,148.76 |
| 12/17/10 | 000252 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 4,081.10 | 76,067.66 |
| 12/17/10 | 000253 | BROCK EASLEY 16058 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | CUSTOMER NO. 85850 | 6950-000 | | 23,791.00 | 52,276.66 |
| 12/17/10 | 000254 | CITY OF LAMAR 102 EAST PARMENTER LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 19,240.78 | 33,035.88 |
| 12/17/10 | 000255 | FASTENAL COMPANY P.O. BOX 1286 WINONA, MN 55987-1286 | CUSTOMER NO. COLAM0373 | 6950-000 | | 66.99 | 32,968.89 |
| 12/17/10 | 000256 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 864.69 | 32,104.20 |
| 12/17/10 | 000257 | FRONTIER TELEPHONE COMPANY P.O. BOX 1765 LAMAR, COLORADO 81052 | INVOICE 14465 | 6950-000 | | 305.01 | 31,799.19 |
| 12/17/10 | 000258 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 3,821.40 | 27,977.79 |
| 12/17/10 | 000259 | LAMAR AUTO PARTS 311 NORTH MAIN LAMAR, COLORADO 81052 | ACCOUNT NO. 1932 | 6950-000 | | 51.85 | 27,925.94 |
| | | | | Page Subtotals | 80,242.27 | 52,316.33 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 24

| Case No: | 10-24424 - SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |

| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earning) |

| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/17/10 | 000260 | LAMAR BUILDING MATERIALS 224 NORTH MAIN ST. BOX 986 LAMAR, COLORADO 81052-0986 | CUSTOMER NO. 19670 | 6950-000 | | 39.35 | 27,886.59 |
| 12/17/10 | 000261 | MEDIA GEEK 34485 CR 3 WILEY, CO 81092 | INVOICE # 231 | 6950-000 | | 123.61 | 27,762.98 |
| 12/17/10 | 000262 | ORTHODOX UNION ELEVEN BROADWAY NEW YORK, NY 10004 | INVOICE 1303746 | 6950-000 | | 3,675.00 | 24,087.98 |
| 12/17/10 | 000263 | PLAINS PLUMBING COMPANY, INC. P.O. BOX 3580 AMARILLO, TEXAS 79116-3580 | INVOICE NO. 32141 | 6950-000 | | 9.77 | 24,078.21 |
| 12/17/10 | 000264 | RANCHERS SUPPLY OF LAMAR, LLC P.O. BOX 800 LAMAR, CO 81052 | INVOICE NO. 18287 | 6950-000 | | 20.00 | 24,058.21 |
| 12/17/10 | 000265 | STONEHAND INDUSTRIES, INC. P.O. BOX 281110 LAKEWOOD, CO 80228-8110 | ACCOUNT NO. COLOSUN | 6950-000 | | 988.66 | 23,069.55 |
| 12/17/10 | 000266 | VALLEY ELECTRONICS 509 E. OLIVE P.O. BOX 432 LAMAR, CO 81052 | INVOICE 1009451 | 6950-000 | | 6.40 | 23,063.15 |
| 12/17/10 | 000267 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | INVOICE NUMBER S1113344.001 | 6950-000 | | 531.63 | 22,531.52 |
| 12/17/10 | 000268 | COLORADO MLLS | PAYROLL | 6950-000 | | 22,531.52 | 0.00 |
| 01/07/11 | | Transfer from Acct #443767301 | Bank Funds Transfer | 9999-000 | 3,605.20 | | 3,605.20 |
| 01/07/11 | | Transfer from Acct #443767301 | Bank Funds Transfer | 9999-000 | 103,358.09 | | 106,963.29 |
| 01/07/11 | 000269 | METROHM USA P.O. BOX 405562 | CUSTOMER NO. COL81502 | | | 614.50 | 106,348.79 |

| | | | | Page Subtotals | 106,963.29 | 28,540.44 | |

Ver: 17.00b

L-FORM24

Page: 25

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATLANTA, GA 30384-5562 | | | | | |
| * 01/07/11 | 000269 | METROHM USA P.O. BOX 405562 ATLANTA, GA 30384-5562 | Claim 614.05 / Interest 0.45 / CUSTOMER NO. COL81502 WRONG AMOUNT | 6950-003 7990-003 | | -614.50 | 106,963.29 |
| 01/07/11 | 000270 | METROHM USA P.O. BOX 405562 ATLANTA, GA 30384-5562 | Claim ( 614.05 ) / Interest ( 0.45) / CUSTOMER NO. COL81502 | 6950-003 7990-003 | | 614.05 | 106,349.24 |
| 01/07/11 | 000271 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | Claim 613.60 / Interest 0.45 / CUSTOMER NO. 1DZTV | 6950-000 7990-000 | | 4,235.01 | 102,114.23 |
| 01/07/11 | 000272 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 10,683.13 | 91,431.10 |
| 01/07/11 | 000273 | COLORADO MILLS LAMAR, CO 81052 | PAYROLL | 6950-000 | | 17,974.37 | 73,456.73 |
| 01/07/11 | 000274 | DELOACHS WATER CONDITIONING, INC. 103 S. 2ND LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 708.77 | 72,747.96 |
| 01/07/11 | 000275 | FALCON INDUSTRIES, INC. 28057 RAILROAD AVE. LA JUNTA, CO 81050 | INVOICE NO. 28860 | 6950-000 | | 233.14 | 72,514.82 |
| 01/07/11 | 000276 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR | ACCT. NO. 024465-001 | 6950-000 | | 1,076.08 | 71,438.74 |
| | | | | Page Subtotals | 0.00 | 34,910.05 | |

LFORM24

Ver: 17.00b

Page: 26

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424-SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/07/11 | 000277 | HORIBA JOBIN YVON, INC.<br>LOCKBOX #776013<br>6013 SOLUTIONS CENTER<br>CHICAGO, IL 60693<br>CHICAGO, IL 60677-6600 | CUSTOMER NO. 35044 | 6950-000 | | 182.60 | 71,256.14 |
| 01/07/11 | 000278 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 36.13 | 71,220.01 |
| 01/07/11 | 000279 | PLAINS PLUMBING COMPANY, INC.<br>P.O. BOX 3580<br>AMARILLO, TEXAS 79116-3580 | INVOICE NO. 32279 | 6950-000 | | 54.18 | 71,165.83 |
| 01/07/11 | 000280 | QUILL CORPORATION<br>P.O. BOX 37600<br>PHILADELPHIA, PA 19101-0600 | ACCOUNT NO. C3265124 | 6950-000 | | 111.40 | 71,054.43 |
| 01/07/11 | 000281 | SEMCO, INC.<br>P.O. BOX 1216<br>HWY 287 NORTH<br>LAMAR, CO 81052 | INVOICE 66533 | 6950-000 | | 169.47 | 70,884.96 |
| 01/07/11 | 000282 | INTERNATIONAL PAPER<br>P.O. BOX 676565<br>DALLAS, TX 75267-6565 | CUSTOMER NO 26509429 | 6950-000 | | 31,247.60 | 39,637.36 |
| 01/07/11 | 000283 | BALLARD SPAHR<br>1225 17TH STREET, SUITE 2300<br>DENVER, CO 80202-5596 | 75% FEES<br>NOVEMBER, 2010<br>FEES $19,935.30<br>EXPENSES $381.40<br>INVOICE 557 | 6950-000 | | 20,316.70 | 19,320.66 |
| 01/07/11 | 000284 | STUART MILLWRIGHT<br>6741 CO RD FF.5<br>LAS ANIMAS, CO 81054 | | 6950-000 | | 450.00 | 18,870.66 |
| 01/07/11 | 000285 | TKI INDUSTRIES | CUSTOMER ID: COLORADO SUN OIL | 6950-000 | | 9,022.12 | 9,848.54 |

| | | | Page Subtotals | | 0.00 | 61,590.20 | |

Ver. 17.00b

1.F0RM24

Page: 27

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/07/11 | 000286 | 4724 HWY 135 NASHVILLE, GEORGIA 31639 ATTN: TONY KINCAID WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | INVOICE NUMBER S1113344.002 & .004 | 6950-000 | | 670.86 | 9,177.68 |
| 01/07/11 | 000287 | SUNOPTA FOOD GROUP 5850 OPUS PARKWAY, SUITE 150 MINNETONKA, MN 55343 | REFUND | 6950-000 | | 3,605.20 | 5,572.48 |
| 01/07/11 | | Transfer to Acct #443763730I | Bank Funds Transfer | 9999-000 | | 5,572.48 | 0.00 |
| 01/14/11 | | Transfer from Acct #443763730I | Bank Funds Transfer | 9999-000 | 108,095.32 | | 108,095.32 |
| 01/14/11 | 000288 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 3,538.37 | 104,556.95 |
| 01/14/11 | 000289 | COLORADO MILLS | PAYROLL | 6950-000 | | 24,611.24 | 79,945.71 |
| 01/14/11 | 000290 | DELOACH'S WATER CONDITIONING, INC. 103 S. 2ND LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 472.50 | 79,473.21 |
| 01/14/11 | 000291 | HORIBA JOBN YVON, INC. LOCKBOX #776013 6013 SOLUTIONS CENTER CHICAGO, IL 60677-6000 | CUSTOMER NO. 35044 | 6950-000 | | 190.43 | 79,282.78 |
| 01/14/11 | 000292 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 3,821.40 | 75,461.38 |
| 01/14/11 | 000293 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 315.83 | 75,145.55 |
| 01/14/11 | 000294 | NEW PIG | CUSTOMER NO. 4825762 | 6950-000 | | 359.99 | 74,785.56 |

| | | | Page Subtotals | | 108,095.32 | 43,158.30 | |

Ver: 17.00b

LFORM24

FORM 2

Page: 28

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/14/11 | 000295 | ONE PORK AVE.<br>TIFTON, PA 11684-0304<br>RANCHERS SUPPLY OF LAMAR, LLC<br>P.O. BOX 800<br>LAMAR, CO 81052 | INVOICE NO. 19096 | 6950-000 | | 109.77 | 74,675.79 |
| 01/14/11 | 000296 | ROYAL ELECTRIC SERVICES<br>820 WEST 2ND STREET<br>PUEBO, CO 81003 | CUSTOMER# 3027 | 6950-000 | | 595.00 | 74,080.79 |
| 01/14/11 | 000297 | HARVEY SENDER, TRUSTEE | PERIOD 6/9/10 - 1/4/11<br>75% FEES | 6101-000 | | 39,362.67 | 34,718.12 |
| 01/14/11 | 000298 | STAPLES<br>DEPT.00-05003538<br>P.O. BOX 183174<br>COLUMBUS, OH 43218-3174 | ACCOUNT NO. 6011 1000 5003 538 | 6950-000 | | 540.99 | 34,177.13 |
| 01/14/11 | 000299 | TKI INDUSTRIES<br>4724 HWY 135<br>NASHVILLE, GEORGIA 31639<br>ATTN: TONY KINCAID | CUSTOMER ID: COLORADO SUN OIL | 6950-000 | | 7,735.99 | 26,441.14 |
| 01/14/11 | 000300 | TRANTER, INC.<br>75 REMITTANCE DRIVE SUITE 6189<br>CHICAGO, IL 60675-6189 | INVOICE # 247941 | 6950-000 | | 6,900.00 | 19,541.14 |
| 01/14/11 | 000301 | UPS SUPPLY CHAIN SOLUTIONS, INC.<br>28013 NETWORK PLACE<br>CHICAGO, IL 60073-1280 | ACCOUNT NO. 8US199GEFG | 6950-000 | | 2.08 | 19,539.06 |
| 01/14/11 | 000302 | VALLEY ELECTRONICS<br>509 E. OLIVE<br>P.O. BOX 432<br>LAMAR, CO 81052 | ACCOUNT # 10000178 | 6950-000 | | 96.41 | 19,442.65 |
| 01/14/11 | 000303 | CITY OF LAMAR<br>102 EAST PARMENTER | ACCOUNT 4323 | 6950-000 | | 19,442.65 | 0.00 |

| | Page Subtotals | 0.00 | 74,785.56 | |

Ver: 17.00b

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 29

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID No: | 26-2175087 | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| For Period Ending: | 09/30/12 | Blanket Bond (per case limit): $ 0.00 | |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/25/11 | | LAMAR, CO 81052-3299 Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 4,875.00 | | 4,875.00 |
| 01/25/11 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 50,373.42 | | 55,248.42 |
| 01/25/11 | 000304 | U. S. TRUSTEE PAYMENT CENTER POST OFFICE BOX 70937 CHARLOTTE, NC 28272 | 4TH QTR FEES | 6950-000 | | 4,875.00 | 50,373.42 |
| 01/25/11 | 000305 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 1,502.95 | 48,870.47 |
| 01/25/11 | 000306 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 10,525.95 | 38,344.52 |
| 01/25/11 | 000307 | LAMAR BUILDING MATERIALS 224 NORTH MAIN ST. BOX 986 LAMAR, COLORADO 81052-0986 | CUSTOMER NO. 19670 | 6950-000 | | 89.14 | 38,255.38 |
| 01/25/11 | 000308 | HORIBA JOBIN YVON, INC. LOCKBOX #776013 6013 SOLUTIONS CENTER CHICAGO, IL 60677-6000 | CUSTOMER NO. 35044 | 6950-000 | | 1,949.22 | 36,306.16 |
| 01/25/11 | 000309 | MICKEYS LOCKSMITH 710 S. 9TH LAMAR, CO 81052 | INVOICE #430987 | 6950-000 | | 104.65 | 36,201.51 |
| 01/25/11 | 000310 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE. DENVER, CO 80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 324.00 | 35,877.51 |
| 01/25/11 | 000311 | COLORADO MILLS | PAYROLL | 6950-000 | | 16,981.32 | 18,896.19 |
| 01/25/11 | 000312 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | INTERIM COMPENSATION DECEMBER, 2010 75% FEES $9,318.75 100% EXPENSES $90.92 | 6950-000 | | 9,409.67 | 9,486.52 |
| | | | Page Subtotals | | 55,248.42 | 45,761.90 | |

Ver: 17.00b

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 30

| Case No: | 10-24424 -SBB | | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | 443763785  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | | |
| For Period Ending: | 09/30/12 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/25/11 | 000313 | KFSA<br>P.O. BOX 1747<br>HUTCHINSON, KS 67504-1747 | INVOICE #'S: 29176 & 29177 | 6950-000 | | 9,277.00 | 209.52 |
| 01/25/11 | 000314 | ULINE<br>2200 S. LAKESIDE DRIVE<br>WAUKEGAN, IL 60085 | CUSTOMER NO. 2480360 | 6950-000 | | 209.52 | 0.00 |
| 02/02/11 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 74,504.88 | | 74,504.88 |
| 02/02/11 | 000315 | SUNOPTA FOOD GROUP<br>5850 OPUS PARKWAY SUITE 150<br>MINNETONKA, MN 55343 | | 6950-000 | | 74,504.88 | 0.00 |
| 02/04/11 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 44,711.91 | | 44,711.91 |
| 02/04/11 | 000316 | AIRGAS INTERMOUNTAIN<br>4810 VASQUEZ BLVD<br>DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 3,185.59 | 41,526.32 |
| 02/04/11 | 000317 | HEAT EXCHANGER SERVICES LLC<br>8185 S. WINNEPEG CIRCLE<br>AURORA, CO 80016 | SIGMA M 9 HEAT EXCHANGER | 6950-000 | | 1,800.00 | 39,726.32 |
| 02/04/11 | 000318 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 1,807.00 | 37,919.32 |
| 02/04/11 | 000319 | METER MAINTENANCE & CONTROLS, INC.<br>1963 ESSEX COURT<br>REDLANDS, CA 92373 | INVOICE NO. 16816 | 6950-000 | | 678.86 | 37,240.46 |
| 02/04/11 | 000320 | ORTHODOX UNION<br>ELEVEN BROADWAY<br>NEW YORK, NY 10004 | ACCOUNT NUMBER 1303746 | 6950-000 | | 3,675.00 | 33,565.46 |
| 02/04/11 | 000321 | MARILYN OWEN | REIMBURSEMENT | 6950-000 | | 71.47 | 33,493.99 |
| 02/04/11 | 000322 | STAPLES<br>DEPT 00-05003558 | ACCOUNT NO. 6011 1000 5003 538 | 6950-000 | | 304.11 | 33,189.88 |
| | | | Page Subtotals | | 119,216.79 | 95,513.43 | |

LF0JA424

Ver. 17.00b

Page: 31

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-24424 -SBB
Case Name: COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No: 26-2175087
For Period Ending: 09/30/12

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: 4437637385 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/04/11 | 000323 | P.O. BOX 183174 COLUMBUS, OH 43218-3174 ULINE 2200 S. LAKESIDE DRIVE WAUKEGAN, IL 60085 | CUSTOMER NO. 2480360 | 6950-000 | | 109.27 | 33,080.61 |
| 02/04/11 | 000324 | U.S. TRUSTEE PAYMENT CENTER POST OFFICE BOX 70937 CHARLOTTE, NC 28272 | ACCOUNT NO. 821-10-24424 | 6950-000 | | 2,925.00 | 30,155.61 |
| 02/04/11 | 000325 | WESTERN DAIRY TRANSPORT, LLC P O BOX 590 CABOOL, MO 65689 | | 6950-000 | | 5,520.00 | 24,635.61 |
| 02/04/11 | 000326 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | | 6950-000 | | 1,081.85 | 23,553.76 |
| 02/04/11 | 000327 | ZEE MEDICAL INC. P.O. BOX 781532 INDIANAPOLIS, IN 46278-8532 | ORDER/INVOICE# | 6950-000 | | 85.88 | 23,467.88 |
| 02/04/11 | 000328 | COLORADO MILLS | PAYROLL | 6950-000 | | 23,467.88 | 0.00 |
| 02/11/11 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 40,000.00 | | 40,000.00 |
| 02/11/11 | 000329 | SUNOPTA FOOD GROUP 5850 OPUS PARKWAY SUITE 150 MINNETONKA, MN 55343 | FEBRUARY LEASE PAYMENT | 6950-000 | | 40,000.00 | 0.00 |
| 02/16/11 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 109,781.51 | | 109,781.51 |
| 02/16/11 | 000330 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 150.00 | 109,631.51 |
| 02/16/11 | 000331 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1D2IV | 6950-000 | | 2,694.63 | 106,936.88 |

Page Subtotals: 149,781.51 | 76,034.51

Ver: 17.00b

1FORM24

Page: 32

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/16/11 | 000332 | BIG R OF LAMAR, INC. | COLORADO SUN RECEIPT DATED 2/2/11 | 6950-000 | | 156.34 | 106,780.54 |
| 02/16/11 | 000333 | DELOACH'S WATER CONDITIONING, INC. 103 S. 2ND LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 1,181.28 | 105,599.26 |
| 02/16/11 | 000334 | EAGLE BURGMANN INDUSTRIES 10035 BROOKRIVER DRIVE HOUSTON, TX 77040 | CUSTOMER NO 102062 | 6950-000 | | 1,123.76 | 104,475.50 |
| 02/16/11 | 000335 | FASTENAL COMPANY P.O. BOX 1286 WINONA, MN 55987-1286 | CUSTOMER NO COLAM0373 | 6950-000 | | 52.50 | 104,423.00 |
| 02/16/11 | 000336 | FEDEX FREIGHT DEPT. CH P.O. BOX 10306 PALATINE, IL 60055-0306 | CUSTOMER NO. 525101258 | 6950-000 | | 115.93 | 104,307.07 |
| 02/16/11 | 000337 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 890.19 | 103,416.88 |
| 02/16/11 | 000338 | ALDO HANDOJO | REIMBURSEMENT | 6950-000 | | 17.23 | 103,399.65 |
| 02/16/11 | 000339 | LAMAR BUILDING MATERIALS 224 NORTH MAIN ST. BOX 986 LAMAR, COLORADO 81052-0986 | CUSTOMER NO. 19670 | 6950-000 | | 314.83 | 103,084.82 |
| 02/16/11 | 000340 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 427.13 | 102,657.69 |
| 02/16/11 | 000341 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE. DENVER, CO 80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 324.00 | 102,333.69 |
| 02/16/11 | 000342 | RANCHERS SUPPLY OF LAMAR, LLC | COLORADO SUN | 6950-000 | | 528.08 | 101,805.61 |
| | | | Page Subtotals | | 0.00 | 5,131.27 | |

Ver: 17.00b

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 33

| Case No: | 10-24424 - SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 09/30/12 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/16/11 | 000343 | P.O. BOX 800<br>LAMAR, CO 81052<br>GARY SCHWARTZ | FUEL | 6950-000 | | 16.25 | 101,789.36 |
| 02/16/11 | 000344 | SCP SCIENCE<br>348 ROUTE 11<br>CHAMPLAIN, NEW YORK 12919-4816 | CUSTOMER NO. 6004034 | 6950-000 | | 117.22 | 101,672.14 |
| 02/16/11 | 000345 | BILLIE SNIFF | REIMBURSEMENT | 6950-000 | | 32.52 | 101,639.62 |
| 02/16/11 | 000346 | INTERNATIONAL PAPER<br>P.O. BOX 676565<br>DALLAS, TX 75267-6565 | CUSTOMER NO. 26509429 | 6950-000 | | 30,797.60 | 70,842.02 |
| 02/16/11 | 000347 | KEVIN SWANSON | MILEAGE TO LA JUNTA-PARTS | 6950-000 | | 69.36 | 70,772.66 |
| 02/16/11 | 000348 | TKI INDUSTRIES<br>4724 HWY 135<br>NASHVILLE, GEORGIA 31639<br>ATTN: TONY KINCAID | CUSTOMER ID: COLORADO SUN OIL | 6950-000 | | 9,320.88 | 61,451.78 |
| 02/16/11 | 000349 | ULINE<br>2200 S. LAKESIDE DRIVE<br>WAUKEGAN, IL 60085 | CUSTOMER NO. 2480360 | 6950-000 | | 759.25 | 60,692.53 |
| 02/16/11 | 000350 | WALLACE GAS & OIL, INC.<br>BOX 1107<br>LAMAR, CO 81052 | CUSTOMER NO. 0587 | 6950-000 | | 26.77 | 60,665.76 |
| 02/16/11 | 000351 | COLORADO MILLS | PAYROLL | 6950-000 | | 41,666.65 | 18,999.11 |
| 02/16/11 | 000352 | WILKENS-ANDERSON<br>4525 WEST DIVISION<br>CHICAGO, IL 60651 | INVOICE S1114691.001 | 6950-000 | | 730.14 | 18,268.97 |
| 02/16/11 | 000353 | BALLARD SPAHR<br>1225 17TH STREET, SUITE 2300<br>DENVER, CO 80202-5596 | HOLDBACK<br>9/1/10 – 11/30/10 | 6950-000 | | 12,518.97 | 5,750.00 |
| 02/16/11 | 000354 | PQ CORPORATION | INVOICE NO. 21411 | 6950-000 | | 5,750.00 | 0.00 |

| | | | Page Subtotals | | 0.00 | 101,805.61 | |

Ver. 17.00b

1FORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 34

| Case No: | 10-24424 -SBB | | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | Blanket Bond (per case limit): | $ 0.00 |
| For Period Ending: | 09/30/12 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 300 LINDENWOOD DRIVE VALLEYBROOKE CORPORATE CENTER MALVERN, PA 19355-1740 ATTN: LINDA SHARR | | | | | |
| 03/10/11 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 101,008.66 | | 101,008.66 |
| 03/10/11 | 000355 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 529.36 | 100,479.30 |
| 03/10/11 | 000356 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 5,374.23 | 95,105.07 |
| 03/10/11 | 000357 | ALEXANDERS FIRE CARE 907 SOUTH 14TH STREET LAMAR, CO 81052 | INVOICE # 246889 | 6950-000 | | 432.80 | 94,672.27 |
| 03/10/11 | 000358 | AMERICAN CASTING & MANUFACTURING CORP. 51 COMMERCIAL STREET PLAINVIEW, NEW YORK 11803 | CUSTOMER NO. COLMIL | 6950-000 | | 626.37 | 94,045.90 |
| 03/10/11 | 000359 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 9,971.45 | 84,074.45 |
| 03/10/11 | 000360 | BUILDING MATERIALS SUPPLY 224 NORTH MAIN ST. BOX 986 LAMAR, COLORADO 81052-0986 | CUSTOMER NO. 19670 | 6950-000 | | 89.82 | 83,984.63 |
| 03/10/11 | 000361 | CITY OF LAMAR 102 EAST PARMENTER LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 18,069.40 | 65,915.23 |
| 03/10/11 | 000362 | COLORADO MILLS | PAYROLL | 6950-000 | | 17,369.51 | 48,545.72 |
| 03/10/11 | 000363 | DELOACHS WATER CONDITIONING, INC. 103 S. 2ND | ACCOUNT NO. 19604 | 6950-000 | | 945.00 | 47,600.72 |
| | | | | Page Subtotals | 101,008.66 | 53,407.94 | |

Ver: 17.00b

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 35

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437657385 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/11 | 000364 | FISHER SCIENTIFIC<br>ACCT# 024465-001<br>13551 COLLECTIONS CTR DR<br>CHICAGO, IL 60693<br>LAMAR, CO 81052 | ACCT. NO. 024465-001 | 6950-000 | | 573.62 | 47,027.10 |
| 03/10/11 | 000365 | HEAT EXCHANGER SERVICES LLC<br>8185 S. WINNEPEG CIRCLE<br>AURORA, CO 80016 | INVOICE # 334 | 6950-000 | | 3,377.00 | 43,650.10 |
| * 03/10/11 | 000366 | INTERSTATE CHEMICAL CO., INC.<br>2720 RELIABLE PARKWAY<br>CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-003 | | 381.40 | 43,268.70 |
| * 03/10/11 | 000366 | INTERSTATE CHEMICAL CO., INC.<br>2720 RELIABLE PARKWAY<br>CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083<br>WRONG AMOUNT | 6950-003 | | -381.40 | 43,650.10 |
| 03/10/11 | 000367 | LAWN CO.<br>P.O. BOX 262<br>LAMAR, COLORADO 81052 | INVOICE # 20184 | 6950-000 | | 4,320.00 | 39,330.10 |
| 03/10/11 | 000368 | MACHINE SUPPLY CO.<br>201 N 2ND<br>LAMAR, CO 81052 | ACCT. 1187 | 6950-000 | | 47.48 | 39,282.62 |
| * 03/10/11 | 000369 | MASTERMANS<br>11 C STREET<br>P.O. BOX 411<br>AUBURN, MA 01501 | INVOICE 1101381177 | 6950-003 | | 192.83 | 39,089.79 |
| 03/10/11 | 000370 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 243.14 | 38,846.65 |
| 03/10/11 | 000371 | NEW PIG<br>ONE PORK AVE. | CUSTOMER NO. 4825762 | 6950-000 | | 755.97 | 38,090.68 |

| | Page Subtotals | 0.00 | 9,510.04 | |
|---|---|---|---|---|

Ver. 17.00b

LFORM24

FORM 2

Page:   36

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/11 | 000372 | TIPTON, PA  16684-0304<br>ORKIN PEST CONTROL<br>1511 W. BAYAUD AVE.<br>DENVER, CO  80223-1217 | ACCOUNT NO. D-9803865 | 6950-000 | | 648.00 | 37,442.68 |
| 03/10/11 | 000373 | PUEBLO WOOD PRODUCTS, COMPANY<br>1110 E. NORTHERN AVENUE<br>PUEBLO, CO  81006 | INVOICE NO. 11-104 | 6950-000 | | 5,290.00 | 32,152.68 |
| 03/10/11 | 000374 | QUILL CORPORATION<br>P.O. BOX 37600<br>PHILADELPHIA, PA  19101-0600 | ACCOUNT NO. CO2680 | 6950-000 | | 240.24 | 31,912.44 |
| 03/10/11 | 000375 | RANCHERS SUPPLY OF LAMAR, LLC<br>P.O. BOX 800<br>LAMAR, CO  81052 | COLORADO SUN | 6950-000 | | 140.28 | 31,772.16 |
| 03/10/11 | 000376 | RICHARDS PACKAGING INC.<br>820 B BERRY STREET<br>WINNIPEG MANITOBA, R3H 1H2 | CUSTOMER NO. COLO6002 | 6950-000 | | 404.13 | 31,368.03 |
| 03/10/11 | 000377 | TKI INDUSTRIES<br>4724 HWY 155<br>NASHVILLE, GEORGIA  31639<br>ATTN: TONY KINCAID | CUSTOMER ID:  COLORADO SUN OIL | 6950-000 | | 10,340.07 | 21,027.96 |
| 03/10/11 | 000378 | U.S. WATER SERVICES<br>12270 43RD STREET NE<br>ST. MICHAEL, MN  55376 | ACCOUNT NO. CO2680 | 6950-000 | | 2,050.41 | 18,977.55 |
| 03/10/11 | 000379 | WALLACE GAS & OIL, INC.<br>BOX 1107<br>LAMAR, CO  81052 | CUSTOMER NO. 0687 | 6950-000 | | 329.40 | 18,648.15 |
| 03/10/11 | 000380 | WESTERN DAIRY TRANSPORT, LLC<br>P.O. BOX 590<br>CABOOL, MO  65689 | | 6950-000 | | 3,540.00 | 15,108.15 |
| 03/10/11 | 000381 | WILKENS-ANDERSON | INVOICE S1115174.001 | 6950-000 | | 407.92 | 14,700.23 |
| | | | Page Subtotals | | 0.00 | 23,390.45 | |

LFORM24

Ver. 17.00b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  37

| Case No.: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Taxpayer ID No: | 26-2175087 |
|---|---|
| For Period Ending: | 09/30/12 |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | $ | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/11 | 000382 | 4525 WEST DIVISION CHICAGO, IL 60651 BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | FEES JANUARY, 2011 | 6950-000 | | 10,735.58 | 3,964.65 |
| 03/10/11 | 000383 | GREAT PLAINS SUPPLY LLC 518 N. MAIN LAMAR, CO 81052 | INV. 69043 | 6950-000 | | 143.25 | 3,821.40 |
| 03/10/11 | 000384 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 3,821.40 | 0.00 |
| 03/28/11 | | Transfer from Acct #443637301 | Bank Funds Transfer | 9999-000 | 84,369.14 | | 84,369.14 |
| 03/28/11 | 000385 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 5,501.42 | 78,867.72 |
| 03/28/11 | 000386 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 11,200.81 | 67,666.91 |
| 03/28/11 | 000387 | CITY OF LAMAR 102 EAST PARMENTER LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 19,593.75 | 48,073.16 |
| 03/28/11 | 000388 | COLORADO MILLS | PAYROLL | 6950-000 | | 45,751.47 | 2,321.69 |
| 03/28/11 | 000389 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 230.99 | 2,090.70 |
| 03/28/11 | 000390 | UPS SUPPLY CHAIN SOLUTIONS, INC. 28013 NETWORK PLACE CHICAGO, IL  66073-1280 | ACCOUNT NO. 8US99GEFG | 6950-000 | | 40.29 | 2,050.41 |
| 03/28/11 | 000391 | U.S. WATER SERVICES | ACCOUNT NO. CO2680 | 6950-000 | | 2,050.41 | 0.00 |
| | | | Page Subtotals | | 84,369.14 | 99,069.37 | |

Ver: 17.00b

1.FORM24

FORM 2

Page: 38

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $   0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/11 | | 12270 43RD STREET NE ST. MICHAEL, MN 55376 | Bank Funds Transfer | 9999-000 | 40,107.22 | | 40,107.22 |
| 04/05/11 | 000392 | Transfer from Acct #443763730l CITY OF LAMAR, ATTN: LICENSING DEPT. 102 E. PARMENTIER ST. LAMAR, CO 81052 | 2011 LICENSE FEE | 6950-000 | | 8.00 | 40,099.22 |
| 04/05/11 | 000393 | COLORADO MILLS | PAYROLL | 6950-000 | | 23,168.43 | 16,930.79 |
| 04/05/11 | 000394 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | FEES JANUARY, 2011 | 6950-000 | | 10,735.58 | 6,195.21 |
| 04/05/11 | 000395 | JACQUI ANDRADE | REIMBURSEMENT | 6950-000 | | 13.98 | 6,181.23 |
| 04/05/11 | 000396 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 4,094.23 | 2,087.00 |
| 04/05/11 | 000397 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 944.42 | 1,142.58 |
| 04/05/11 | 000398 | STAPLES DEPT.00-05003538 P.O. BOX 183174 COLUMBUS, OH 43218-3174 | ACCOUNT NO. 6011 1000 5003 538 | 6950-000 | | 472.23 | 670.35 |
| 04/05/11 | 000399 | ULINE 2200 S. LAKESIDE DRIVE WAUKEGAN, IL 60085 | CUSTOMER NO. 2480360 | 6950-000 | | 415.18 | 255.17 |
| 04/05/11 | 000400 | WALMART | ACCOUNT #7203 | 6950-000 | | 161.81 | 93.36 |
| 04/05/11 | 000401 | ZEE MEDICAL INC. P.O. BOX 781532 INDIANAPOLIS, IN 46278-8532 | ORDER/INVOICE#001535587 | 6950-000 | | 93.36 | 0.00 |
| | | | | Page Subtotals | 40,107.22 | 40,107.22 | |

LFORM24

Ver: 17.00b

Page: 39

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/18/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 88,516.14 | | 88,516.14 |
| 04/18/11 | 000402 | AMERICAN INSTITUTE OF BAKING 1213 BAKERS WAY P.O. BOX 3999 MAMHATTAN, CKS 66505-3999 | INVOICE NO 203352 | 6950-000 | | 1,536.05 | 86,980.09 |
| 04/18/11 | 000403 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 7,438.12 | 79,541.97 |
| 04/18/11 | 000404 | BIG R OF LAMAR, INC. | COLORADO SUN RECEIPT DATED 4/1/11 | 6950-000 | | 166.20 | 79,375.77 |
| 04/18/11 | 000405 | BUILDING MATERIALS SUPPLY 224 NORTH MAIN ST. BOX 986 LAMAR, COLORADO 81052-0986 | CUSTOMER NO. 19670 | 6950-000 | | 340.05 | 79,035.72 |
| 04/18/11 | 000406 | CITY OF LAMAR 102 EAST PARMENTER LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 21,536.05 | 57,499.67 |
| 04/18/11 | 000407 | COLORADO MILLS | PAYROLL. | 6950-000 | | 26,640.17 | 30,859.50 |
| 04/18/11 | 000408 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 1,813.83 | 29,045.67 |
| 04/18/11 | 000409 | GREAT PLAINS SUPPLY LLC 518 N. MAIN LAMAR, CO 81052 | INV. 70347 | 6950-000 | | 1.85 | 29,043.82 |
| 04/18/11 | 000410 | GUIHEN'S LUMBER & LANDSCAPES 1006 EAST OLIVE P.O. BOX 192 LAMAR, CO 81052 | CUSTOMER NO. 19671 | 6950-000 | | 66.50 | 28,977.32 |
| 04/18/11 | 000411 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 3,821.40 | 25,155.92 |
| | | | | Page Subtotals | 88,516.14 | 63,360.22 | |

LF0RA424

Ver: 17.00b

Page: 40

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 - SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/18/11 | 000412 | MACHINE SUPPLY CO.<br>201 N. 2ND<br>LAMAR, CO 81052 | ACCT. 1187 | 6950-000 | | 13.67 | 25,142.25 |
| 04/18/11 | 000413 | MAKCO PIPE & STEELE<br>31470 HWY 50 EAST<br>LA JUNTA, COLORADO 81050 | COL2288 | 6950-000 | | 555.24 | 24,587.01 |
| 04/18/11 | 000414 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 2,628.34 | 21,958.67 |
| 04/18/11 | 000415 | PROWERS COUNTY TREASURER<br>LORRAINE WOOLLEY<br>301 S. MAIN ST., SUITE 200<br>LAMAR, CO 81052 | 2010 REAL ESTATE TAXES | 6950-000 | | 5,987.00 | 15,971.67 |
| 04/18/11 | 000416 | QUILL CORPORATION<br>P.O. BOX 37600<br>PHILADELPHIA, PA 19101-0600 | ACCOUNT NO. C3265124 | 6950-000 | | 144.59 | 15,827.08 |
| 04/18/11 | 000417 | RANCHERS SUPPLY OF LAMAR, LLC<br>P.O. BOX 800<br>LAMAR, CO 81052 | COLORADO SUN | 6950-000 | | 78.50 | 15,748.58 |
| 04/18/11 | 000418 | STONEHAND INDUSTRIES, INC.<br>P.O. BOX 281110<br>LAKEWOOD, CO 80228-8110 | ACCOUNT NO. COLOSUN | 6950-000 | | 229.43 | 15,519.15 |
| 04/18/11 | 000419 | BILLIE SNIFF | REIMBURSEMENT | 6950-000 | | 27.48 | 15,491.67 |
| 04/18/11 | 000420 | STUART MILLWRIGHT<br>6741 CO RD FF.5<br>LAS ANIMAS, CO 81054 | INVOICE 570 | 6950-000 | | 5,001.24 | 10,490.43 |
| 04/18/11 | 000421 | TKI INDUSTRIES<br>4724 HWY 135<br>NASHVILLE, GEORGIA 31639 | CUSTOMER ID: COLORADO SUN OIL | 6950-000 | | 7,480.52 | 3,009.91 |
| | | | Page Subtotals | | 0.00 | 22,146.01 | |

Ver: 17.00b

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  41

| Case No: | 10-24424 -SBB | | Trustee Name: | HARVEY SENDER,  CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number/ CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | Blanket Bond (per case limit): | $    0.00 |
| For Period Ending: | 09/30/12 | | Separate Bond (if applicable): | $    0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/18/11 | 000422 | ATTN: TONY KINCAID<br>ULINE<br>2200 S. LAKESIDE DRIVE<br>WAUKEGAN, IL  60085 | CUSTOMER NO. 2480360 | 6950-000 | | 1,592.50 | 1,417.41 |
| 04/18/11 | 000423 | DELOACH'S WATER CONDITIONING, INC.<br>103 S. 2ND<br>LAMAR, CO  81052 | ACCOUNT NO. 19604 | 6950-000 | | 1,417.41 | 0.00 |
| 05/03/11 | | Transfer from Acct #4437637301 | Bank Funds Transfer | 9999-000 | 104,457.17 | | 104,457.17 |
| 05/03/11 | 000424 | AIRGAS INTERMOUNTAIN<br>4810 VASQUEZ BLVD.<br>DENVER, CO  80216-3008 | CUSTOMER NO. 1DZTV | 6950-000 | | 7,196.17 | 97,261.00 |
| * 05/03/11 | 000425 | ATMOS ENERGY<br>P.O. BOX 790311<br>ST. LOUIS, MO  63179-0311 | CUSTOMER NUMBER 042187916 | 6950-003 | | 41,786.13 | 55,474.87 |
| * 05/03/11 | 000425 | ATMOS ENERGY<br>P.O. BOX 790311<br>ST. LOUIS, MO  63179-0311 | CUSTOMER NUMBER 042187916<br>WRONG AMOUNT | 6950-003 | | -41,786.13 | 97,261.00 |
| 05/03/11 | 000426 | ATMOS ENERGY<br>P.O. BOX 790311<br>ST. LOUIS, MO  63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 10,456.14 | 86,804.86 |
| 05/03/11 | 000427 | COLORADO MILLS | PAYROLL | 6950-000 | | 41,786.13 | 45,018.73 |
| 05/03/11 | 000428 | FEDEX FREIGHT<br>DEPT CH<br>P.O. BOX 10306<br>PALATINE, IL  60055-0306 | CUSTOMER NO. 525101258 | 6950-000 | · | 136.36 | 44,882.37 |
| 05/03/11 | 000429 | MASTERMANS<br>11 C STREET<br>P.O. BOX 411<br>AUBURN, MA  01501 | INVOICE 1101395664 | 6950-000 | | 81.90 | 44,800.47 |
| 05/03/11 | 000430 | ROYAL ELECTRIC SERVICES | CUSTOMER# 3027 | 6950-000 | | 4,749.27 | 40,051.20 |
| | | | | Page Subtotals | 104,457.17 | 67,415.88 | |

Ver: 17.00b

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 42

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 443763785 Checking Account (Non-Interest Barn |
| Taxpayer ID No: | 26-2175087 | Blanket Bond (per case limit): | $ 0.00 |
| For Period Ending: | 09/30/12 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/03/11 | 000431 | INTERNATIONAL PAPER P.O. BOX 676565 DALLAS, TX 75267-6565 820 WEST 2ND STREET PUEBLO, CO 81003 | CUSTOMER NO. 26509429 | 6950-000 | | 30,872.60 | 9,178.60 |
| 05/03/11 | 000432 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | FEES JANUARY, 2011 | 6950-000 | | 7,092.06 | 2,086.54 |
| 05/03/11 | 000433 | WESTERN DAIRY TRANSPORT, LLC P.O. BOX 590 CABOOL, MO 65689 | INVOICE NO. 300594 | 6950-000 | | 1,860.00 | 226.54 |
| 05/04/11 | 000434 | UNIFIRST CORPORATION 903 WEST PROSPECT AVENUE GARDEN CITY, KS 67846 | CUSTOMER NO. 870956 | 6950-000 | | 226.54 | 0.00 |
| 05/11/11 | 000369 | MASTERMAN'S 11 C STREET P.O. BOX 411 AUBURN, MA 01501 | INVOICE 1101381177 Check did not clear - did not receive | 6950-003 | | -192.83 | 192.83 |
| 05/11/11 | 000435 | MASTERMAN'S 11 C STREET P.O. BOX 411 AUBURN, MA 01501 | INVOICE 1101381177 Replaces check 369 | 6950-000 | | 192.83 | 0.00 |
| 05/16/11 | | Transfer from Acct #443763730I | Bank Funds Transfer | 9999-000 | 47,661.45 | | 47,661.45 |
| 05/16/11 | 000436 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 436.38 | 47,225.07 |
| 05/16/11 | 000437 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 3,980.94 | 43,244.13 |
| 05/16/11 | 000438 | CITY OF LAMAR | ACCOUNT 4523 | 6950-000 | | 21,969.23 | 21,274.90 |
| | | | | Page Subtotals | 47,661.45 | 66,437.75 | |

LFORM24

Ver: 17.00b

Page: 43

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 - SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | Blanket Bond (per case limit): | $    0.00 |
| For Period Ending: | 09/30/12 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/16/11 | 000439 | 102 EAST PARMENTER<br>LAMAR, CO 81052-3299<br>DELOACH'S WATER CONDITIONING, INC.<br>103 S. 2ND<br>LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 1,417.50 | 19,857.40 |
| 05/16/11 | 000440 | ENDRESS & HAUSER<br>P.O. BOX 663674<br>INDIANAPOLIS, IN 46266-3674 | CUSTOMER NO. 46137994 | 6950-000 | | 1,693.00 | 18,164.40 |
| 05/16/11 | 000441 | ALDO HANDOJO | REIMBURSEMENT | 6950-000 | | 24.96 | 18,139.44 |
| 05/16/11 | 000442 | LAMAR AUTO PARTS<br>311 NORTH MAIN<br>LAMAR, COLORADO 81052 | ACCOUNT NO. 1932 | 6950-000 | | 120.09 | 18,019.35 |
| 05/16/11 | 000443 | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690<br>U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 378.90 | 17,640.45 |
| 05/16/11 | 000444 | MARILYN OWEN | REIMBURSEMENT | 6950-000 | | 73.53 | 17,566.92 |
| 05/16/11 | 000445 | PLAINS PLUMBING COMPANY, INC.<br>P.O. BOX 3580<br>AMARILLO, TEXAS 79116-3580 | INVOICE NO. 33965 | 6950-000 | | 665.75 | 16,901.17 |
| 05/16/11 | 000446 | RICHARDS PACKAGING INC.<br>820 B BERRY STREET<br>WINNEPEG MANITOBA, R3H 1H2 | CUSTOMER NO. COLO6002 | 6950-000 | | 327.82 | 16,573.35 |
| 05/16/11 | 000447 | ROYAL ELECTRIC SERVICES<br>820 WEST 2ND STREET<br>PUEBLO, CO 81003 | CUSTOMER# 3027 | 6950-000 | | 814.00 | 15,759.35 |
| 05/16/11 | 000448 | TKI INDUSTRIES<br>4724 HWY 135<br>NASHVILLE, GEORGIA 31639<br>ATTN: TONY KINCAID | CUSTOMER ID: COLORADO SUN OIL | 6950-000 | | 9,843.82 | 5,915.53 |
| | | | Page Subtotals | | 0.00 | 15,359.37 | |

Ver: 17.00b

LFORM24

FORM 2

Page: 44

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-24424 - SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |

| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | $ | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/16/11 | 000449 | UNIFIRST CORPORATION 903 WEST PROSPECT AVENUE GARDEN CITY, KS 67846 | CUSTOMER NO. 870956 | 6950-000 | | 75.74 | 5,839.79 |
| 05/16/11 | 000450 | WALMART | ACCOUNT #7203 | 6950-000 | | 29.32 | 5,810.47 |
| 05/16/11 | 000451 | COLORADO MILLS | PAYROLL | 6950-000 | | 835.00 | 4,975.47 |
| 05/16/11 | 000452 | ZEE MEDICAL INC. P.O. BOX 781532 INDIANAPOLIS, IN 46278-8532 | ORDER/INVOICE#001535862 | 6950-000 | | 100.47 | 4,875.00 |
| 05/16/11 | 000453 | U. S. TRUSTEE PAYMENT CENTER POST OFFICE BOX 70937 CHARLOTTE, NC 28272 | ACCOUNT NO. 821-10-24424 | 6950-000 | | 4,875.00 | 0.00 |
| 05/24/11 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 80,254.23 | | 80,254.23 |
| 05/24/11 | 000454 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 9,144.72 | 71,109.51 |
| 05/24/11 | 000455 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 4,350.01 | 66,759.50 |
| 05/24/11 | 000456 | BUILDING MATERIALS SUPPLY 224 NORTH MAIN ST. BOX 986 LAMAR, COLORADO 81052-0986 | CUSTOMER NO. 19670 | 6950-000 | | 427.13 | 66,332.37 |
| 05/24/11 | 000457 | COLORADO MILLS | PAYROLL | 6950-000 | | 43,432.90 | 22,899.47 |
| 05/24/11 | 000458 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 965.47 | 21,934.00 |
| 05/24/11 | 000459 | HEAT EXCHANGER SERVICES LLC 8185 S. WINNEPEG CIRCLE AURORA, CO 80016 | INVOICE # 345 | 6950-000 | | 1,269.44 | 20,664.56 |

| | | | Page Subtotals | | 80,254.23 | 65,505.20 | |

Ver: 17.00b

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 45

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/24/11 | 000460 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 7,061.48 | 13,603.08 |
| 05/24/11 | 000461 | MEDIA GEEK 3448S CR 3 WILEY, CO 81092 | INVOICE #'S 443 AND 444 | 6950-000 | | 2,253.58 | 11,349.50 |
| 05/24/11 | 000462 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 479.53 | 10,869.97 |
| 05/24/11 | 000463 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE. DENVER, CO 80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 324.00 | 10,545.97 |
| 05/24/11 | 000464 | PERFORMANCE HEATING, LLC 333 CURIE DRIVE ALPHARETTA, GA 30005 | INVOICE #'S R5166 AND R5167 | 6950-000 | | 7,145.34 | 3,400.63 |
| 05/24/11 | 000465 | SOUTHEASTERN COLORADO BUILDERS P.O. BOX 665 LAMAR, CO 81052 | INVOICE DATED 5/16/11 | 6950-000 | | 135.00 | 3,265.63 |
| 05/24/11 | 000466 | STONEHAND INDUSTRIES, INC. P O BOX 281110 LAKEWOOD, CO 80228-8110 | ACCOUNT NO. COLOSUN | 6950-000 | | 530.38 | 2,735.25 |
| 05/24/11 | 000467 | UNIFIRST CORPORATION 903 WEST PROSPECT AVENUE GARDEN CITY, KS 67846 | CUSTOMER NO. 870956 | 6950-000 | | 149.08 | 2,586.17 |
| 05/24/11 | 000468 | WESTERN DAIRY TRANSPORT, LLC P.O. BOX 590 CABOOL, MO 65689 | INVOICE NO. 300825 | 6950-000 | | 1,800.00 | 786.17 |
| 05/24/11 | 000469 | WILKENS-ANDERSON 4525 WEST DIVISION | CUSTOMER ORDER NO. 50311-2 | 6950-000 | | 786.17 | 0.00 |
| | | | | Page Subtotals | 0.00 | 20,664.56 | |

Ver. 17.00b

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 46

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/06/11 | | CHICAGO, IL 60651 | Bank Funds Transfer | 9999-000 | 78,111.33 | | 78,111.33 |
| 06/06/11 | 000470 | Transfer from Acct #4437637301 | 70% DOWN PMT-CHILLER REPAIRS/SERVICE | 6950-000 | | 31,455.90 | 46,655.43 |
| | | TRANE | | | | | |
| | | C/O BANK OF AMERICA | | | | | |
| | | 98167 COLLECTIONS CENTER DR. | | | | | |
| | | CHICAGO, IL 60693 | | | | | |
| 06/06/11 | 000471 | BALLARD SPAHR | FEES APRIL, 2011 | 6950-000 | | 16,009.56 | 30,645.87 |
| | | 1225 17TH STREET, SUITE 2300 | | | | | |
| | | DENVER, CO 80202-5596 | | | | | |
| 06/06/11 | 000472 | INTERNATIONAL SURETIES, LTD. | BOND NO. 016041102 | 6950-000 | | 300.00 | 30,345.87 |
| | | 701 POYDRAS STREET | | | | | |
| | | SUITE 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 06/06/11 | 000473 | AIRGAS INTERMOUNTAIN | CUSTOMER NO. 1D2IV | 6950-000 | | 4,540.35 | 25,805.52 |
| | | 4810 VASQUEZ BLVD. | | | | | |
| | | DENVER, CO 80216-3008 | | | | | |
| 06/06/11 | 000474 | COLORADO MILLS | PAYROLL | 6950-000 | | 30.35 | 25,775.17 |
| 06/06/11 | 000475 | TRANE U.S. INC. | INVOICE NO. 2535111 | 6950-000 | | 3,784.18 | 21,990.99 |
| | | P.O. BOX 98167 | | | | | |
| | | CHICAGO, IL 60693 | | | | | |
| 06/06/11 | 000476 | UNIFIRST CORPORATION | CUSTOMER NO 870956 | 6950-000 | | 75.74 | 21,915.25 |
| | | 903 WEST PROSPECT AVENUE | | | | | |
| | | GARDEN CITY, KS 67846 | | | | | |
| 06/06/11 | 000477 | UPS SUPPLY CHAIN SOLUTIONS, INC. | ACCOUNT NO. 8US199GEFG | 6950-000 | | 42.15 | 21,873.10 |
| | | 28013 NETWORK PLACE | | | | | |
| | | CHICAGO, IL 66073-1280 | | | | | |
| 06/06/11 | 000478 | KFSA | INVOICE #'S: 33885 & 33886 | 6950-000 | | 10,255.98 | 11,617.12 |
| | | P.O. BOX 1747 | | | | | |
| | | HUTCHINSON, KS 67504-1747 | | | | | |
| 06/06/11 | 000479 | MCMASTER-CARR SUPPLY CO. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 28.68 | 11,588.44 |
| | | | Page Subtotals | | 78,111.33 | 66,522.89 | |

Ver: 17.00b

LFORM24

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   47

| Case No: | 10-24424 - SBB | | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | | |
| For Period Ending: | 09/30/12 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/06/11 | 000480 | P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. ROYAL ELECTRIC SERVICES 820 WEST 2ND STREET PUEBLO, CO 81003 | CUSTOMER# 3027 | 6950-000 | | 2,746.46 | 8,841.98 |
| 06/06/11 | 000481 | TKI INDUSTRIES 4724 HWY 135 NASHVILLE, GEORGIA 31639 ATTN: TONY KINCAID | CUSTOMER ID: COLORADO SUN OIL | 6950-000 | | 7,950.88 | 891.10 |
| 06/06/11 | 000482 | U.S. WATER SERVICES 12270 43RD STREET NE ST. MICHAEL, MN 55376 | ACCOUNT NO. CO2680 | 6950-000 | | 891.10 | 0.00 |
| 06/10/11 | | Transfer from Acct #443767301 | Bank Funds Transfer | 9999-000 | 74,504.88 | | 74,504.88 |
| 06/10/11 | 000483 | SUNOPTA FOOD GROUP 5850 OPUS PARKWAY SUITE 150 MINNETONKA, MN 55343 | | 6950-000 | | 74,504.88 | 0.00 |
| 06/17/11 | | Transfer from Acct #443767301 | Bank Funds Transfer | 9999-000 | 84,846.35 | | 84,846.35 |
| 06/17/11 | 000484 | BALLARD SPAIR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | FEES MAY, 2011 75% $13,104.45 100% EXPENSES $10.48 | 6950-000 | | 13,114.93 | 71,731.42 |
| 06/17/11 | 000485 | KENNEDY AND COE, LLC 7784 SADDLE CLUB DRIVE P.O. BOX 1704 LAMAR, CO 81052 | APRIL, 2011 FEES 75% FEES/100% EXPENSES | 6950-000 | | 3,141.75 | 68,589.67 |
| 06/17/11 | 000486 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 249.36 | 68,340.31 |
| 06/17/11 | 000487 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. | CUSTOMER NO. 1DZIV | 6950-000 | | 5,636.23 | 62,704.08 |

| | Page Subtotals | 159,351.23 | 108,235.59 |
|---|---|---|---|

Ver: 17.00b

LFORM24

Page: 48

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | | |
| For Period Ending: | 09/30/12 | | Blanket Bond (per case limit): | $   0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/17/11 | 000488 | BUILDING MATERIALS SUPPLY 224 NORTH MAIN ST  BOX 986 LAMAR, COLORADO 81052-0986 DENVER, CO 80216-3008 | CUSTOMER NO. 19670 | 6950-000 | | 39.35 | 62,664.73 |
| 06/17/11 | 000489 | CITY OF LAMAR 102 EAST PARMENTER LAMAR, CO 81052-3299 | ACCOUNT 4323 | 6950-000 | | 21,123.45 | 41,541.28 |
| 06/17/11 | 000490 | COLORADO MILLS | PAYROLL | 6950-000 | | 36,987.46 | 4,553.82 |
| 06/17/11 | 000491 | DELOACH'S WATER CONDITIONING, INC. 103 S. 2ND LAMAR, CO  81052 | ACCOUNT NO. 19604 | 6950-000 | | 1,186.08 | 3,367.74 |
| 06/17/11 | 000492 | FEDEX FREIGHT DEPT. CH P.O. BOX 10306 PALATINE, IL  60055-0306 | CUSTOMER NO. 525101258 | 6950-000 | | 119.60 | 3,248.14 |
| 06/17/11 | 000493 | MACHINE SUPPLY CO. 201 N. 2ND LAMAR, CO  81052 | ACCT. 1187 | 6950-000 | | 21.14 | 3,227.00 |
| 06/17/11 | 000494 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL  60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 1,669.29 | 1,557.71 |
| 06/17/11 | 000495 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE. DENVER, CO  80223-1217 | ACCOUNT NO. D-9893866 | 6950-000 | | 343.44 | 1,214.27 |
| 06/17/11 | 000496 | PERRY ELECTRIC COMPANY P.O. BOX 1076 LAMAR, CO  81052 | INVOICE NO. 71842 | 6950-000 | | 205.56 | 1,008.71 |
| 06/17/11 | 000497 | UNIFIRST CORPORATION 903 WEST PROSPECT AVENUE | CUSTOMER NO. 870956 | 6950-000 | | 151.48 | 857.23 |

| | | Page Subtotals | | | 0.00 | 61,846.85 | |

Ver: 17.00b

LFORA04

Page: 49

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-24424 -SBB
Case Name: COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No: 26-2175087
For Period Ending: 09/30/12

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: 4437637385 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $   0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/17/11 | 000498 | GARDEN CITY, KS 67846 RANCHERS SUPPLY OF LAMAR, LLC P.O. BOX 800 LAMAR, CO 81052 | COLORADO SUN | 6950-000 | | 66.05 | 791.18 |
| 06/17/11 | 000499 | TRANE U.S. INC. P.O. BOX 98167 CHICAGO, IL 60693 | INVOICE NO. 2367897 | 6950-000 | | 791.18 | 0.00 |
| 06/29/11 | | Transfer from Acct #443763730 | Bank Funds Transfer | 9999-000 | 577.00 | | 577.00 |
| 06/29/11 | | Transfer from Acct #443763730 | Bank Funds Transfer | 9999-000 | 5,816.04 | | 6,393.04 |
| 06/29/11 | 000500 | PQ CORPORATION 300 LINDENWOOD DRIVE VALLEYBROOKE CORPORATE CENTER MALVERN, PA 19355-1740 ATTN: LINDA SHARR | INVOICE NO. 62911 | 6950-000 | | 5,816.04 | 577.00 |
| 06/29/11 | 000501 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | CHAPTER 11 BOND 08/16/11 - 08/16/12 | 6950-000 | | 577.00 | 0.00 |
| 07/01/11 | | Transfer from Acct #443763730 | Bank Funds Transfer | 9999-000 | 54,564.80 | | 54,564.80 |
| 07/01/11 | | Transfer from Acct #443763730 | Bank Funds Transfer | 9999-000 | 86,931.41 | | 141,496.21 |
| 07/01/11 | 000502 | SUNOPTA FOOD GROUP 5850 OPUS PARKWAY SUITE 150 MINNETONKA, MN 55343 | Rent | 6950-000 | | 74,504.88 | 66,991.33 |
| 07/01/11 | 000503 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 2,595.51 | 64,395.82 |
| 07/01/11 | 000504 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 8,845.64 | 55,550.18 |
| | | | Page Subtotals | | 147,889.25 | 93,196.30 | |

Ver: 17.00b

Page: 50

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):  $  0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/01/11 | 000505 | BIG R OF LAMAR, INC | COLORADO SUN RECEIPTS DATED 6/24/11 | | 6950-000 | | 35.22 | 55,514.96 |
| 07/01/11 | 000506 | ASHLEY DUVALL | REIMBURSEMENT | | 6950-000 | | 20.10 | 55,494.86 |
| 07/01/11 | 000507 | ENDRESS & HAUSER P.O. BOX 663674 INDIANAPOLIS, IN 46266-3674 | CUSTOMER NO. 46137994 | | 6950-000 | | 475.00 | 55,019.86 |
| 07/01/11 | 000508 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | | 6950-000 | | 1,063.21 | 53,956.65 |
| 07/01/11 | 000509 | HEAT EXCHANGER SERVICES LLC 8185 S. WINNEPEG CIRCLE AURORA, CO 80016 | INVOICE # 345 | | 6950-000 | | 7,133.64 | 46,823.01 |
| 07/01/11 | 000510 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | | 6950-000 | | 340.65 | 46,482.36 |
| 07/01/11 | 000511 | MEDIA GEEK 34485 CR 3 WILEY, CO 81092 | INVOICE #S 463 | | 6950-000 | | 135.00 | 46,347.36 |
| 07/01/11 | 000512 | PUEBLO WOOD PRODUCTS, COMPANY 1110 E. NORTHERN AVENUE PUEBLO, CO 81006 | INVOICE NO. 11-573 | | 6950-000 | | 5,229.00 | 41,118.36 |
| 07/01/11 | 000513 | ROYAL ELECTRIC SERVICES 820 WEST 2ND STREET PUEBLO, CO 81003 | CUSTOMER# 3027 | | 6950-000 | | 3,634.78 | 37,483.58 |
| 07/01/11 | 000514 | INTERNATIONAL PAPER P.O. BOX 676565 DALLAS, TX 75267-6565 | CUSTOMER NO. 26500429 | | 6950-000 | | 30,797.60 | 6,685.98 |
| 07/01/11 | 000515 | AMERICAN FLANGE P.O BOX 88904 | | | 6950-000 | | 244.47 | 6,441.51 |
| | | | Page Subtotals | | | 0.00 | 49,108.67 | |

LFORM24

Ver: 17.00b

Page: 51

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/01/11 | 000516 | TRANE U.S. INC.<br>4242 N. NEVADA AVENUE<br>COLORADO SPRINGS, CO 80907<br>CHICAGO, IL 60695-1904 | 70% DOWN PMT-CHILLER REPAIRS/SERVICE | 6950-003 | | 3,082.66 | 3,358.85 |
| * 07/01/11 | 000516 | TRANE U.S. INC.<br>4242 N. NEVADA AVENUE<br>COLORADO SPRINGS, CO 80907 | 70% DOWN PMT-CHILLER REPAIRS/SERVICE<br>USED WRONG CREDITOR | 6950-003 | | -3,082.66 | 6,441.51 |
| 07/01/11 | 000517 | TRANE U.S. INC.<br>4242 N. NEVADA AVENUE<br>COLORADO SPRINGS, CO 80907 | CONTINUATION OF SERVICE AGREEMENT | 6950-000 | | 3,082.66 | 3,358.85 |
| 07/01/11 | 000518 | UNIFIRST CORPORATION<br>903 WEST PROSPECT AVENUE<br>GARDEN CITY, KS 67846 | CUSTOMER NO. 870956 | 6950-000 | | 227.19 | 3,131.66 |
| 07/01/11 | 000519 | WALMART | ACCOUNT #7203 | 6950-000 | | 23.19 | 3,108.47 |
| 07/01/11 | 000520 | WESTERN DAIRY TRANSPORT, LLC<br>P.O. BOX 590<br>CABOOL, MO 65689 | INVOICE NO. 301130 | 6950-000 | | 1,860.00 | 1,248.47 |
| 07/01/11 | 000521 | WILKENS-ANDERSON<br>4525 WEST DIVISION<br>CHICAGO, IL 60651 | CUSTOMER ORDER NO. 50311-2 | 6950-000 | | 1,205.60 | 42.87 |
| 07/01/11 | 000522 | GARY SCHWARTZ | FUEL | 6950-000 | | 42.87 | 0.00 |
| 07/14/11 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 126,608.61 | | 126,608.61 |
| 07/14/11 | 000523 | A-1 RENTAL & SALES OF LAMAR, INC.<br>7215 HWY 50 WEST<br>LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 838.44 | 125,770.17 |
| 07/14/11 | 000524 | AIRGAS INTERMOUNTAIN<br>4810 VASQUEZ BLVD.<br>DENVER, CO 80216-3008 | CUSTOMER NO. 1D2IV | 6950-000 | | 4,766.13 | 121,004.04 |
| 07/14/11 | 000525 | BUILDING MATERIALS SUPPLY | CUSTOMER NO. 19670 | 6950-000 | | 92.18 | 120,911.86 |

| | | | Page Subtotals | | 126,608.61 | 12,138.26 | |

Ver. 17.00b

LFORM24

Page: 52

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 10-2442-SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |

| | |
|---|---|
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):   $   0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/14/11 | 000526 | 224 NORTH MAIN ST. BOX 986 LAMAR, COLORADO 81052-0986 COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER, CO 80246-1530 | CUSTOMER # WF12321 | 6950-000 | | 307.00 | 120,604.86 |
| 07/14/11 | 000527 | COLORADO MILLS | PAYROLL | 6950-000 | | 65,023.04 | 55,581.82 |
| 07/14/11 | 000528 | ENDRESS & HAUSER P.O. BOX 663674 INDIANAPOLIS, IN 46266-3674 | CUSTOMER NO. 46137994 | 6950-000 | | 260.00 | 55,321.82 |
| 07/14/11 | 000529 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 536.30 | 54,785.52 |
| 07/14/11 | 000530 | HEAT EXCHANGER SERVICES LLC 8185 S. WINNEPEG CIRCLE AURORA, CO 80016 | INVOICE #'S 363 & 336 | 6950-000 | | 8,244.10 | 46,541.42 |
| 07/14/11 | 000531 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY CHICAGO, IL 60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 7,307.46 | 39,233.96 |
| 07/14/11 | 000532 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 157.31 | 39,076.65 |
| 07/14/11 | 000533 | MEDIA GEEK 34485 CR.3 WILEY, CO 81092 | INVOICE # 436 | 6950-000 | | 14.55 | 39,062.10 |
| 07/14/11 | 000534 | PERFORMANCE HEATING, LLC 335 CURIE DRIVE ALPHARETTA, GA 30005 | INVOICE # R5171 | 6950-000 | | 64.94 | 38,997.16 |
| | | | | Page Subtotals | 0.00 | 81,914.70 | |

Ver: 17.00b

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 53

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |

| Taxpayer ID No: | 26-2175087 |
|---|---|
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/14/11 | 000535 | PERRY ELECTRIC COMPANY<br>P.O. BOX 1076<br>LAMAR, CO 81052 | INVOICE NO. 71990 | | 6950-000 | | 409.97 | 38,587.19 |
| 07/14/11 | 000536 | GARY SCHWARTZ | FUEL | | 6950-000 | | 61.88 | 38,525.31 |
| 07/14/11 | 000537 | BALLARD SPAHR<br>1225 17TH STREET, SUITE 2300<br>DENVER, CO 80202-5596 | FEES JUNE, 2011 | | 6950-003 | | 13,114.93 | 25,410.38 |
| 07/14/11 | 000538 | WILKENS-ANDERSON<br>4525 WEST DIVISION<br>CHICAGO, IL 60651 | CUSTOMER ORDER NO. 50311-2 | | 6950-000 | | 1,118.82 | 24,291.56 |
| 07/14/11 | 000539 | CITY OF LAMAR<br>102 EAST PARMENTER<br>LAMAR, CO 81052-3299 | ACCOUNT 4323 | | 6950-000 | | 18,048.79 | 6,242.77 |
| 07/14/11 | 000540 | DELOACHS WATER CONDITIONING, INC.<br>103 S. 2ND<br>LAMAR, CO 81052 | ACCOUNT NO. 19604 | | 6950-000 | | 1,181.25 | 5,061.52 |
| 07/14/11 | 000541 | LAMAR AUTO PARTS<br>311 NORTH MAIN<br>LAMAR, COLORADO 81052 | ACCOUNT NO. 1932 | | 6950-000 | | 68.02 | 4,993.50 |
| 07/14/11 | 000542 | MACHINE SUPPLY CO.<br>201 N. 2ND<br>LAMAR, CO 81052 | ACCT. 1187 | | 6950-000 | | 3.50 | 4,990.00 |
| 07/14/11 | 000543 | OREGON TILTH<br>260 SW MADISON AVE., STE. 106<br>CORVALLIS, OR 97333 | ANNUAL CERTIFICATION FEE | | 6950-000 | | 1,200.00 | 3,790.00 |
| 07/14/11 | 000544 | RANCHERS SUPPLY OF LAMAR, LLC<br>P.O. BOX 800<br>LAMAR, CO 81052 | COLORADO SUN | | 6950-000 | | 1,990.00 | 1,800.00 |
| 07/14/11 | 000545 | WESTERN DAIRY TRANSPORT, LLC<br>P.O. BOX 590 | INVOICE NO. 301411 | | 6950-000 | | 1,800.00 | 0.00 |

Page Subtotals        0.00        38,997.16

Ver: 17.00b

LFORM24

FORM 2

Page:   54

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 - SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 443767385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 09/30/12 | Blanket Bond (per case limit): | $      0.00 |
| | | Separate Bond (if applicable): | $ |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/15/11 | | CABOOL, MO 65689 Transfer from Acct #443767301 | Bank Funds Transfer | 9999-000 | 4,875.00 | | 4,875.00 |
| 07/15/11 | 000546 | U. S. TRUSTEE PAYMENT CENTER POST OFFICE BOX 70937 CHARLOTTE, NC 28272 | ACCOUNT NO. 821-10-24424 2ND QUARTERLY FEES | 6950-000 | | 4,875.00 | 0.00 |
| 07/29/11 | | Transfer from Acct #443767301 | Bank Funds Transfer | 9999-000 | 57,728.26 | | 57,728.26 |
| * 07/29/11 | 000537 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | FEES JUNE, 2011 VOID - DOUBLE PAYMENT | 6950-003 | | -13,114.93 | 70,843.19 |
| 07/29/11 | 000547 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZTV | 6950-000 | | 4,834.82 | 66,008.37 |
| 07/29/11 | 000548 | AMERICAN CASTING & MANUFACTURING CORP. 51 COMMERCIAL STREET PLAINVIEW, NEW YORK 11803 | CUSTOMER NO. COLMIL | 6950-000 | | 627.05 | 65,381.32 |
| 07/29/11 | 000549 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 11,437.12 | 53,944.20 |
| 07/29/11 | 000550 | COLORADO MILLS | PAYROLL | 6950-000 | | 19,050.52 | 34,893.68 |
| * 07/29/11 | 000551 | EAGLE BURGMANN INDUSTRIES 10035 BROOKRIVER DRIVE HOUSTON, TX 77040 | CUSTOMER NO. 102062 | 6950-003 | | 2,392.26 | 32,501.42 |
| * 07/29/11 | 000551 | EAGLE BURGMANN INDUSTRIES 10035 BROOKRIVER DRIVE HOUSTON, TX 77040 | CUSTOMER NO. 102062 VOID - WRONG CREDITOR | 6950-003 | | -2,392.26 | 34,893.68 |
| 07/29/11 | 000552 | ENDRESS & HAUSER P.O. BOX 663674 INDIANAPOLIS, IN 46266-3674 | CUSTOMER NO. 46137994 | 6950-000 | | 2,392.26 | 32,501.42 |

| | | | Page Subtotals | | 62,603.26 | 30,101.84 | |

Ver: 17.00b

LFORA24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 55

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No.: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4457637385 Checking Account (Non-Interest Earn |

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/29/11 | 000553 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 797.27 | 31,704.15 |
| 07/29/11 | 000554 | ALDO HANDOJO | REIMBURSEMENT | 6950-000 | | 22.97 | 31,681.18 |
| 07/29/11 | 000555 | LAMAR AUTO PARTS 311 NORTH MAIN LAMAR, COLORADO 81052 | ACCOUNT NO. 1932 | 6950-000 | | 636.28 | 31,044.90 |
| 07/29/11 | 000556 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 163995602 | 6950-000 | | 768.02 | 30,276.88 |
| 07/29/11 | 000557 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE. DENVER, CO 80223-1217 | ACCOUNT NO D-9893866 | 6950-000 | | 343.44 | 29,933.44 |
| 07/29/11 | 000558 | RANCHERS SUPPLY OF LAMAR, LLC P.O. BOX 800 LAMAR, CO 81052 | COLORADO SUN | 6950-000 | | 672.37 | 29,261.07 |
| 07/29/11 | 000559 | TRANE C/O BANK OF AMERICA 98167 COLLECTIONS CENTER DR CHICAGO, IL 60693 | INVOICE 2771251 | 6950-000 | | 13,482.00 | 15,779.07 |
| 07/29/11 | 000560 | UNIFIRST CORPORATION 903 WEST PROSPECT AVENUE GARDEN CITY, KS 67846 | CUSTOMER NO. 870956 | 6950-000 | | 151.48 | 15,627.59 |
| 07/29/11 | 000561 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | CUSTOMER ORDER NO. 50311-2 | 6950-000 | | 34.01 | 15,593.58 |
| 07/29/11 | 000562 | REHRIG PACIFIC COMPANY P.O. BOX 514457 | CUSTOMER NUMBER CO392 | 6950-000 | | 2,478.65 | 13,114.93 |

Page Subtotals: 0.00  19,386.49

Page: 56

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 09/30/12 | Blanket Bond (per case limit): | $     0.00 |
| | | Separate Bond (if applicable): | $     0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/29/11 | | LOS ANGELES, CA  90051-4457 Transfer to Acct #443763730I | Bank Funds Transfer | 9999-000 | | 13,114.93 | 0.00 |
| 08/08/11 | | Transfer from Acct #443763730I | Bank Funds Transfer | 9999-000 | 74,504.88 | | 74,504.88 |
| 08/08/11 | 000563 | SUNOPTA FOOD GROUP LLC 36217 TREASURY CENTER CHICAGO, IL  60694-6217 | CUSTOMER #25539 MONTHLY LEASE PMT | 6950-000 | | 74,504.88 | 0.00 |
| 08/16/11 | | Transfer from Acct #443763730I | Bank Funds Transfer | 9999-000 | 39,532.67 | | 39,532.67 |
| 08/16/11 | 000564 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO  80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 5,996.58 | 33,536.09 |
| 08/16/11 | 000565 | ENDRESS & HAUSER P.O. BOX 663574 INDIANAPOLIS, IN  46266-3674 | CUSTOMER NO. 46137994 | 6950-000 | | 353.22 | 33,182.87 |
| 08/16/11 | 000566 | FASTENAL COMPANY P.O. BOX 1286 WINONA, MN  55987-1286 | CUSTOMER NO. COLAM0373 | 6950-000 | | 42.80 | 33,140.07 |
| 08/16/11 | 000567 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL  60693 | ACCT. NO. 024465-001 | 6950-000 | | 1,277.58 | 31,862.49 |
| 08/16/11 | 000568 | INTERSTATE CHEMICAL CO., INC. 2720 RELIABLE PARKWAY CHICAGO, IL  60686 0027 | CUSTOMER NO. 30083 | 6950-000 | | 1,983.71 | 29,878.78 |
| 08/16/11 | 000569 | KPSA P.O. BOX 1747 HUTCHINSON, KS  67504-1747 | INVOICE #'S  35335 & 35336 | 6950-000 | | 10,256.00 | 19,622.78 |
| 08/16/11 | 000570 | LAMAR AUTO PARTS 311 NORTH MAIN LAMAR, COLORADO 81052 | ACCOUNT NO. 1932 | 6950-000 | | 114.52 | 19,508.26 |
| | | | | Page Subtotals | 114,037.55 | 107,644.22 | |

LFORM24

Ver: 17.00b

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  57

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 09/30/12 | Blanket Bond (per case limit): $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/16/11 | 000571 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 296.24 | 19,212.02 |
| 08/16/11 | 000572 | PARKER MECHANICAL, LLC 115 NORTH 13TH LAMAR, CO 81052 | INVOICE #24682WO | 6950-000 | | 5,300.21 | 13,911.81 |
| 08/16/11 | 000573 | ROYAL ELECTRIC SERVICES 820 WEST 2ND STREET PUEBLO, CO 81003 | CUSTOMER# 3027 | 6950-000 | | 2,959.07 | 10,952.74 |
| 08/16/11 | 000574 | SCP SCIENCE 348 ROUTE 11 CHAMPLAIN, NEW YORK 12919-4816 | CUSTOMER NO. 6004034 | 6950-000 | | 224.61 | 10,728.13 |
| 08/16/11 | 000575 | STONEHAND INDUSTRIES, INC. P.O. BOX 281110 LAKEWOOD, CO 80228-8110 | ACCOUNT NO. COLOSUN | 6950-000 | | 533.34 | 10,194.79 |
| 08/16/11 | 000576 | UNIFIRST CORPORATION 903 WEST PROSPECT AVENUE GARDEN CITY, KS 67846 | CUSTOMER NO. 870956 | 6950-000 | | 227.22 | 9,967.57 |
| 08/16/11 | 000577 | U.S. WATER SERVICES 12270 43RD STREET NE ST. MICHAEL, MN 55376 | ACCOUNT NO. CO2680 | 6950-000 | | 1,786.72 | 8,180.85 |
| 08/16/11 | 000578 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | CUSTOMER ORDER NO. 50311-2 | 6950-000 | | 457.21 | 7,723.64 |
| 08/16/11 | 000579 | ZEE MEDICAL INC. P.O. BOX 781532 INDIANAPOLIS, IN 46278-8532 | ORDER/INVOICE#001536165 | 6950-000 | | 188.23 | 7,535.41 |
| 08/16/11 | 000580 | BUILDING MATERIALS SUPPLY 224 NORTH MAIN ST. BOX 986 | CUSTOMER NO. 19670 | 6950-000 | | 162.65 | 7,372.76 |

|  | Page Subtotals | | | 0.00 | 12,135.50 | |

Page: 58

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No. | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/16/11 | 000581 | DELOACH'S WATER CONDITIONING, INC. 103 S. 2ND LAMAR, COLORADO 81052-0986 LAMAR, CO  81052 | ACCOUNT NO. 19604 | 6950-000 | | 1,181.25 | 6,191.51 |
| 08/16/11 | 000582 | MARILYN OWEN | REIMBURSEMENT | 6950-000 | | 983.10 | 5,208.41 |
| 08/16/11 | 000583 | RICK ROBBINS | REIMBURSEMENT | 6950-000 | | 1,294.77 | 3,913.64 |
| 08/16/11 | 000584 | ORTHODOX UNION ELEVEN BROADWAY NEW YORK, NY 10004 | ACCOUNT NUMBER 1303746 | 6950-000 | | 3,860.00 | 53.64 |
| 08/16/11 | 000585 | RANCHERS SUPPLY OF LAMAR, LLC P.O. BOX 800 LAMAR, CO  81052 | COLORADO SUN | 6950-000 | | 53.64 | 0.00 |
| 08/23/11 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 35,738.13 | | 35,738.13 |
| 08/23/11 | 000586 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO  80202-5596 | 75% FEES/100% EXPENSES JUNE, 2011 | 6950-000 | | 35,738.13 | 0.00 |
| 08/26/11 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 88,443.24 | | 88,443.24 |
| 08/26/11 | 000587 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO  80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 3,067.75 | 85,375.49 |
| 08/26/11 | 000588 | ATMOS ENERGY P.O. BOX 790311 ST. LOUIS, MO  63179-0311 | CUSTOMER NUMBER 042187916 | 6950-000 | | 8,491.73 | 76,883.76 |
| 08/26/11 | 000589 | COLORADO MILLS | PAYROLL | 6950-000 | | 28,599.21 | 48,284.55 |
| 08/26/11 | 000590 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL  60693 | ACCT. NO. 024465-001 | 6950-000 | | 500.66 | 47,783.89 |
| 08/26/11 | 000591 | INTERSTATE CHEMICAL CO., INC. | CUSTOMER NO. 30083 | 6950-000 | | 2,278.40 | 45,505.49 |

Page Subtotals       124,181.37       86,048.64

LFORM24       Ver: 17.00b

Page: 59

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 09/30/12 | Blanket Bond (per case limit): | $    0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/26/11 | 000592 | 2720 RELIABLE PARKWAY CHICAGO, IL 60686 0027 | CUSTOMER ACCOUNT NO. 162995602 | 6950-000 | | 170.83 | 45,334.66 |
| 08/26/11 | 000593 | MCMASTER-CARR SUPPLY CO. P.O. BOX 7690 CHICAGO, IL 60680-7690 U.S.A. | CUSTOMER NO. COL81502 | 6950-000 | | 2,120.00 | 43,214.66 |
| 08/26/11 | 000594 | METROHM USA P.O. BOX 405562 ATLANTA, GA 30384-5562 | ACCOUNT NO. D-9893866 | 6950-000 | | 686.88 | 42,527.78 |
| 08/26/11 | 000595 | ORKIN PEST CONTROL 1511 W. BAYAUD AVE. DENVER, CO 80223-1217 | INVOICE 585 | 6950-000 | | 450.00 | 42,077.78 |
| 08/26/11 | 000596 | STUART MILLWRIGHT 5741 CO RD FF5 LAS ANIMAS, CO 81054 | CUSTOMER ID: COLORADO SUN OIL | 6950-000 | | 14,784.15 | 27,293.63 |
| 08/26/11 | 000597 | TKI INDUSTRIES 4724 HWY 135 NASHVILLE, GEORGIA 31639 ATTN: TONY KINCAID | CUSTOMER NO. 870956 | 6950-000 | | 79.91 | 27,213.72 |
| 08/26/11 | 000598 | UNIFIRST CORPORATION 903 WEST PROSPECT AVENUE GARDEN CITY, KS 67846 | INVOICE NO. 301628 | 6950-000 | | 1,860.00 | 25,353.72 |
| 08/26/11 | 000599 | WESTERN DAIRY TRANSPORT, LLC P.O. BOX 590 CABOOL, MO 65689 | CUSTOMER ORDER NO. 50311-2 | 6950-000 | | 274.35 | 25,079.37 |
| 08/26/11 | 000600 | WILKENS-ANDERSON 4525 WEST DIVISION CHICAGO, IL 60651 | ACCOUNT 4323 | 6950-000 | | 25,079.37 | 0.00 |
| | | CITY OF LAMAR 102 EAST PARMENTER | | | | | |
| | | | Page Subtotals | | 0.00 | 45,505.49 | |

Ver. 17.00b

LFORM24

Page: 60

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-24424 -SBB |
| --- | --- |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| --- | --- |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/11 | | LAMAR, CO 81052-2299 Transfer from Acct #443763731 | Bank Funds Transfer | 9999-000 | 47,544.79 | | 47,544.79 |
| 08/31/11 | 000601 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 7,189.26 | 40,355.53 |
| 08/31/11 | 000602 | ALFA LAVAL INC. P.O. BOX 9511565 DALLAS, TX 75395-1565 | ACCOUNT NO. 1019134 | 6950-000 | | 1,666.85 | 38,688.68 |
| 08/31/11 | 000603 | AMERICAN CASTING & MANUFACTURING CORP. 51 COMMERCIAL STREET PLAINVIEW, NEW YORK 11803 | CUSTOMER NO. COLMIL | 6950-000 | | 69.03 | 38,619.65 |
| 08/31/11 | 000604 | COLORADO MTLS | PAYROLL | 6950-000 | | 37,980.24 | 639.41 |
| 08/31/11 | 000605 | FISHER SCIENTIFIC ACCT# 024465-001 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 399.08 | 240.33 |
| 08/31/11 | 000606 | MCMASTER-CARR SUPPLY CO P.O. BOX 7690 CHICAGO, IL 62680-7690 U.S.A. | CUSTOMER ACCOUNT NO 162995602 | 6950-000 | | 80.48 | 159.85 |
| 08/31/11 | 000607 | UNIFIRST CORPORATION 903 WEST PROSPECT AVENUE GARDEN CITY, KS 67846 | CUSTOMER NO. 870956 | 6950-000 | | 159.82 | 0.03 |
| 09/21/11 | | Transfer from Acct #443763731 | Bank Funds Transfer | 9999-000 | 120,382.35 | | 120,382.38 |
| 09/21/11 | 000608 | A-1 RENTAL & SALES OF LAMAR, INC. 7215 HWY 50 WEST LAMAR, CO 81052 | ACCOUNT NO. COLOSUNOIL | 6950-000 | | 249.36 | 120,133.02 |
| 09/21/11 | 000609 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. | CUSTOMER NO. 1DZIV | 6950-000 | | 6,931.69 | 113,201.33 |
| | | | | Page Subtotals | 167,927.14 | 54,725.81 | |

LFORM24

Ver. 17.00b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 61

| Case No.: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/21/11 | 000610 | BUILDING MATERIALS SUPPLY<br>224 NORTH MAIN ST. BOX 986<br>LAMAR, COLORADO 81052-0986 | CUSTOMER NO. 19670 | 6950-000 | | 55.93 | 113,145.40 |
| 09/21/11 | 000611 | CITY OF LAMAR<br>102 EAST PARMENTER<br>LAMAR, CO 81052-2299 | ACCOUNT 4323 | 6950-000 | | 20,534.25 | 92,611.15 |
| 09/21/11 | 000612 | COLORADO MILLS | PAYROLL | 6950-000 | | 46,907.00 | 45,704.15 |
| 09/21/11 | 000613 | DELOACH'S WATER CONDITIONING, INC.<br>103 S. 2ND<br>LAMAR, CO 81052 | ACCOUNT NO. 19604 | 6950-000 | | 945.00 | 44,759.15 |
| 09/21/11 | 000614 | FISHER SCIENTIFIC<br>ACCT# 024465-001<br>13551 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | ACCT. NO. 024465-001 | 6950-000 | | 399.08 | 44,360.07 |
| 09/21/11 | 000615 | LAMAR AUTO PARTS<br>311 NORTH MAIN<br>LAMAR, COLORADO 81052 | ACCOUNT NO. 1932 | 6950-000 | | 25.71 | 44,334.36 |
| 09/21/11 | 000616 | MACHINE SUPPLY CO.<br>201 N. 2ND<br>LAMAR, CO 81052 | ACCT. 1187 | 6950-000 | | 100.98 | 44,233.38 |
| 09/21/11 | 000617 | PERFORMANCE HEATING, LLC<br>333 CURIE DRIVE<br>ALPHARETTA, GA 30005 | INVOICE # R5171 | 6950-000 | | 15,546.06 | 28,687.32 |
| 09/21/11 | 000618 | RANCHERS SUPPLY OF LAMAR, LLC<br>P.O. BOX 800<br>LAMAR, CO 81052 | COLORADO SUN | 6950-000 | | 3.24 | 28,684.08 |
| 09/21/11 | 000619 | ROYAL ELECTRIC SERVICES<br>820 WEST 2ND STREET<br>PUEBLO, CO 81003 | CUSTOMER# 3027 | 6950-000 | | 15,723.29 | 12,960.79 |
| | | | | Page Subtotals | 0.00 | 100,240.54 | |

Ver. 17.00b

LFORM24

Page: 62

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | Blanket Bond (per case limit): | $ 0.00 |
| For Period Ending: | 09/30/12 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/21/11 | 000620 | TRANE U.S., INC.<br>P.O. BOX 98167<br>CHICAGO, IL 65693 | INVOICE 21073907 | 6950-000 | | 10,255.56 | 2,705.23 |
| 09/21/11 | 000621 | ZEE MEDICAL INC.<br>P.O. BOX 781532<br>INDIANAPOLIS, IN 46278-8532 | ORDER/INVOICE#001535419 | 6950-000 | | 80.59 | 2,624.64 |
| 09/21/11 | 000622 | WESTERN DAIRY TRANSPORT, LLC<br>P.O. BOX 590<br>CABOOL, MO 65689 | INVOICE NO. 301891 | 6950-000 | | 1,860.00 | 764.64 |
| 09/21/11 | 000623 | HORIBA JOBIN YVON, INC.<br>LOCKBOX #776013<br>6013 SOLUTIONS CENTER<br>CHICAGO, IL 60677-6000 | CUSTOMER NO. 35044 | 6950-000 | | 764.61 | 0.03 |
| 09/21/11 | | Transfer to Acct #443763 7301 | Bank Funds Transfer | 9999-000 | | 0.03 | 0.00 |
| 09/26/11 | | Transfer from Acct #443763 7301 | Bank Funds Transfer | 9999-000 | 60.00 | | 60.00 |
| 09/26/11 | | Transfer from Acct #443763 7301 | Bank Funds Transfer | 9999-000 | 38,790.64 | | 38,850.64 |
| 09/26/11 | 000624 | PROWERS COUNTY COMBINED COURTS<br>301 SOUTH MAIN ST., SUITE 300<br>LAMAR, CO 81052 | FEES (3) CERTIFICATES OF<br>FULL SATISFACTION OF JUDGMENT | 6950-000 | | 60.00 | 38,790.64 |
| 09/26/11 | 000625 | BALLARD SPAHR<br>1225 17TH STREET, SUITE 2300<br>DENVER, CO 80202-5596 | 75% FEES/100% EXPENSES/HOLDBACK<br>JULY, 2011 75% FEES/100% EXPENSES<br>25% HOLDBACK FOR 2ND AND 3RD<br>INTERIM FEE APPLICATIONS | 6950-000 | | 37,576.89 | 1,213.75 |
| 09/26/11 | 000626 | KENNEDY AND COE, LLC<br>7784 SADDLE CLUB DRIVE<br>P.O. BOX 1704<br>LAMAR, CO 81052 | FIRST INTERIM FEE APPLICATION<br>25% HOLDBACK | 6950-000 | | 1,213.75 | 0.00 |
| 10/05/11 | | Transfer from Acct #443790 1008 | Bank Funds Transfer | 9999-000 | 150,000.00 | | 150,000.00 |
| 10/05/11 | | Transfer to Acct #443763 7301 | Bank Funds Transfer | 9999-000 | | 150,000.00 | 0.00 |

| | | | | Page Subtotals | 188,850.64 | 201,811.43 | |

Ver: 17.00b

L-FORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 63

| Case No: | 10-24424 -SBB |
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

Blanket Bond (per case limit): $   0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/17/11 | | Transfer from Acct #443763731 | Bank Funds Transfer | 9999-000 | 12,229.50 | | 12,229.50 |
| 10/17/11 | 000627 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | 75% FEES/100% EXPENSES AUGUST, 2011 | 6950-000 | | 12,229.50 | 0.00 |
| 10/18/11 | | Transfer from Acct #443763731 | Bank Funds Transfer | 9999-000 | 4,875.00 | | 4,875.00 |
| 10/18/11 | 000628 | U. S. TRUSTEE PAYMENT CENTER POST OFFICE BOX 70937 CHARLOTTE, NC 28272 | ACCOUNT NO. 821-10-24424 | 6950-000 | | 4,875.00 | 0.00 |
| 10/31/11 | | Transfer from Acct #443763731 | Bank Funds Transfer | 9999-000 | 2,503.00 | | 2,503.00 |
| 10/31/11 | 000629 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | CHAPTER 11 BOND 08/16/11 - 08/16/12 | 6950-000 | | 2,503.00 | 0.00 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 6.40 | -6.40 |
| 11/08/11 | | Transfer from Acct #443763731 | Bank Funds Transfer | 9999-000 | 1,175.55 | | 1,169.15 |
| 11/08/11 | 000630 | AIRGAS INTERMOUNTAIN 4810 VASQUEZ BLVD. DENVER, CO 80216-3008 | CUSTOMER NO. 1DZIV | 6950-000 | | 1,169.15 | 0.00 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1.29 | -1.29 |
| 12/07/11 | | Transfer from Acct #443763731 | Bank Funds Transfer | 9999-000 | 5,152.80 | | 5,151.51 |
| 12/07/11 | 000631 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | 75% FEES/100% EXPENSES OCTOBER, 2011 | 6950-000 | | 5,151.51 | 0.00 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1.06 | -1.06 |
| 01/06/12 | | Transfer from Acct #443763731 | Bank Funds Transfer | 9999-000 | 3,941.76 | | 3,940.70 |
| 01/06/12 | 000632 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | 75% FEES/100% EXPENSES OCTOBER, 2011 | 6950-000 | | 3,940.70 | 0.00 |
| 01/20/12 | | Transfer from Acct #443763731 | Bank Funds Transfer | 9999-000 | 650.00 | | 650.00 |
| | | | Page Subtotals | | 30,527.61 | 29,877.61 | |

Ver: 17.00b

LFORM24

Page: 64

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 10-24424 -SBB | |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | |
| Taxpayer ID No: | 26-2175087 | |
| For Period Ending: | 09/30/12 | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| | |
|---|---|
| Blanket Bond (per case limit): | $  0.00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/20/12 | 000633 | U. S. TRUSTEE PAYMENT CENTER POST OFFICE BOX 70937 CHARLOTTE, NC 28272 | ACCOUNT NO 821-10-24424 4TH QRT FEES, 2011 | 6950-000 | | 650.00 | 0.00 |
| 01/27/12 | | Transfer from Acct #443763701 | Bank Funds Transfer | 9999-000 | 3,134.50 | | 3,134.50 |
| 01/27/12 | 000634 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 80202-5596 | 25% HOLDBACK 9/1/11 - 11/30/11 | 6950-000 | | 3,134.50 | 0.00 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1.45 | -1.45 |
| 02/07/12 | | Transfer from Acct #443763701 | Bank Funds Transfer | 9999-000 | 8,754.65 | | 8,753.20 |
| 02/07/12 | 000635 | BALLARD SPAHR 1225 17TH STREET, SUITE 2300 DENVER, CO 82202-5596 | 75% FEES/100% EXPENSES DECEMBER, 2011 | 6950-000 | | 8,753.20 | 0.00 |
| 02/10/12 | | Transfer from Acct #443763701 | Bank Funds Transfer 100% FEES | 9999-000 | 1,328.00 | | 1,328.00 |
| 02/10/12 | 000636 | KENNEDY AND COE, LLC 7784 SADDLE CLUB DRIVE P.O. BOX 1704 LAMAR, CO 81052 | 2ND INTERIM APPLICATION 9/1/11 - 11/30/11 | 6950-000 | | 1,328.00 | 0.00 |
| 02/22/12 | | Transfer from Acct #443763701 | Bank Funds Transfer | 9999-000 | 96,434.95 | | 96,434.95 |
| 02/22/12 | 000637 | HARVEY SENDER, TRUSTEE | ORDER DATED 2/22/12 6/9/10 - 10/18/11 AMENDED 1ST INTERIM FEE APP FEES $96,071.41 EXPENSES $363.54   Fees  96,071.41   Expenses  363.54 | 6101-000 6102-000 | | 96,434.95 | 0.00 |
| 02/24/12 | | Transfer from Acct #443763701 | Bank Funds Transfer | 9999-000 | 1,386.00 | | 1,386.00 |
| 02/24/12 | 000638 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 | CHAPTER 11 BOND 08/16/11 - 08/16/12 | 6950-000 | | 1,386.00 | 0.00 |

| | | Page Subtotals | 111,038.10 | 111,688.10 |
|---|---|---|---|---|

Ver: 17.00b

LFORM24

Page: 65

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 10-24424 -SBB
Case Name: COLORADO SUN OIL PROCESSING LLC

Taxpayer ID No.: 26-2175087
For Period Ending: 09/30/12

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: 4437637385 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/29/12 | | NEW ORLEANS, LA 70139 | | | | | |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 21.11 | -21.11 |
| 03/06/12 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 2,474.77 | | 2,453.66 |
| 03/06/12 | 000639 | BALLARD SPAHR | 75% FEES/100% EXPENSES | 6950-000 | | 2,453.66 | 0.00 |
| | | 1225 17TH STREET, SUITE 2300 | JANUARY, 2011 | | | | |
| | | DENVER, CO 80202-5596 | | | | | |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.10 | -0.10 |
| 04/09/12 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 4,545.15 | | 4,545.05 |
| 04/09/12 | 000640 | BALLARD SPAHR | 75% FEES/100% EXPENSES | 6950-000 | | 4,545.05 | 0.00 |
| | | 1225 17TH STREET, SUITE 2300 | FEBRUARY, 2011 | | | | |
| | | DENVER, CO 80202-5596 | 75% FEES $4,528.55 | | | | |
| | | | 100% EXPENSES $16.50 | | | | |
| | | | Claim 4,445.05 | 6950-000 | | | |
| | | | Interest 100.00 | 7990-000 | | | |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.37 | -0.37 |
| 05/03/12 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 975.37 | | 975.00 |
| 05/03/12 | 000641 | U. S. TRUSTEE PAYMENT CENTER | ACCOUNT NO. 821-10-24424 | 6950-000 | | 975.00 | 0.00 |
| | | POST OFFICE BOX 70937 | 1ST QTR 2012 | | | | |
| | | CHARLOTTE, NC 28272 | | | | | |
| 05/07/12 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 3,000.00 | | 3,000.00 |
| 05/07/12 | 000642 | KENNEDY AND COE, LLC | 75% FEES | 6950-000 | | 3,000.00 | 0.00 |
| | | 7784 SADDLE CLUB DRIVE | | | | | |
| | | P.O. BOX 1704 | | | | | |
| | | LAMAR, CO 81052 | | | | | |
| 05/08/12 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 1,180.69 | | 1,180.69 |
| 05/08/12 | 000643 | BALLARD SPAHR | 75% FEES/100% EXPENSES | 6950-000 | | 1,180.69 | 0.00 |
| | | 1225 17TH STREET, SUITE 2300 | MARCH, 2012 | | | | |
| | | DENVER, CO 80202-5596 | | | | | |
| 05/15/12 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 5,148.41 | | 5,148.41 |
| | | | Page Subtotals | | 17,324.39 | 12,175.98 | |

1FORM24

Ver: 17.00b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 66

| Case No.: | 10-24424 - SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 09/30/12 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/15/12 | 000644 | BALLARD SPAHR<br>1225 17TH STREET, SUITE 2300<br>DENVER, CO 80202-5596 | 25% HOLDBACK<br>12/1/2011 - 2/29/12 | 6950-000 | | 5,148.41 | 0.00 |
| 05/21/12 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,000.00 |
| 05/21/12 | 000645 | KENNEDY AND COE, LLC<br>7784 SADDLE CLUB DRIVE<br>P.O. BOX 1704<br>LAMAR, CO 81052 | 3RD INTERIM APPLICATION | 6950-000 | | 1,000.00 | 0.00 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.58 | -2.58 |
| 06/01/12 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 2,133.56 | | 2,130.98 |
| 06/01/12 | 000646 | BALLARD SPAHR<br>1225 17TH STREET, SUITE 2300<br>DENVER, CO 80202-5596 | 75% FEES<br>APRIL, 2012 | 6950-000 | | 2,130.98 | 0.00 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.26 | -0.26 |
| 07/10/12 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 0.26 | | 0.00 |
| 07/12/12 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 650.00 | | 650.00 |
| 07/12/12 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 1,143.04 | | 1,793.04 |
| 07/12/12 | 000647 | BALLARD SPAHR<br>1225 17TH STREET, SUITE 2300<br>DENVER, CO 80202-5596 | 75% FEES<br>MAY, 2012 | 6950-000 | | 1,143.04 | 650.00 |
| 07/12/12 | 000648 | U. S. TRUSTEE PAYMENT CENTER<br>POST OFFICE BOX 530202<br>ATLANTA, GA 30353-0202 | ACCOUNT NO. 821-10-24424 | 6950-000 | | 650.00 | 0.00 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.34 | -0.34 |
| 08/06/12 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 0.34 | | 0.00 |
| 08/07/12 | | Transfer from Acct #443763730l | Bank Funds Transfer | 9999-000 | 262.50 | | 262.50 |
| 08/07/12 | 000649 | BALLARD SPAHR<br>1225 17TH STREET, SUITE 2300<br>DENVER, CO 80202-5596 | 75% FEES<br>JUNE, 2012 | 6950-000 | | 262.50 | 0.00 |
| | | | Page Subtotals | | 5,189.70 | 10,338.11 | |

Ver: 17.00b

LFORM24

FORM 2

Page: 67

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437637385 Checking Account (Non-Interest Earn |

| Taxpayer ID No: | 26-2175087 | Blanket Bond (per case limit): | $ | 0.00 |
| For Period Ending: | 09/30/12 | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | 0.00 |
| | | | COLUMN TOTALS | | 3,093,849.84 | 3,093,849.84 | |
| | | | Less: Bank Transfers/CD's | | 3,093,849.84 | 168,687.44 | |
| | | | Subtotal | | 0.00 | 2,925,162.40 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 2,925,162.40 | |

| Memo Allocation Receipts: | 0.00 |
| Memo Allocation Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

| | Page Subtotals | 0.00 | 0.00 |

Ver: 17.00b

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 68

| Case No: | 10-24424 - SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | 4437901008 SUNOPTA GOOD FAITH DEPOSIT |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 09/30/12 | Blanket Bond (per case limit): $ 0.00 | |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/07/11 | 3 | WIRE TRANSFER IN | SUNOPTA GOOD FAITH DEPOSIT<br>Bank Serial # 000000 | 1229-000 | 120,000.00 | | 120,000.00 |
| 05/13/11 | 3 | WIRE TRANSFER IN | COLORADO MILLS<br>Bank Serial # 000000 | 1229-000 | 150,000.00 | | 270,000.00 |
| 08/25/11 | | REFUND OF SUNOPTA GOOD FAITH DEPOSIT | WIRE TRANSFER OUT | 6950-000 | | 120,000.00 | 150,000.00 |
| 10/05/11 | | Transfer to Acct #4437637385 | Bank Funds Transfer | 9999-000 | | 150,000.00 | 0.00 |

| | | |
|---|---|---|
| | COLUMN TOTALS | 270,000.00 | 270,000.00 | 0.00 |
| Memo Allocation Receipts: | 0.00 | Less: Bank Transfers/CD's | 0.00 | 150,000.00 |
| Memo Allocation Disbursements: | 0.00 | Subtotal | 270,000.00 | 120,000.00 |
| | | Less: Payments to Debtors | | 0.00 |
| Memo Allocation Net: | 0.00 | Net | 270,000.00 | 120,000.00 |

Page Subtotals        270,000.00        270,000.00

Ver: 17.00b

LFORM24

Page: 69

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | 10941374 Checking Account |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 09/30/12 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/15/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 1,008,691.36 | | 1,008,691.36 |
| 09/11/12 | 001001 | HARVEY SENDER, TRUSTEE | TRUSTEE COMPENSATION | 6101-000 | | 24,565.92 | 984,125.44 |
| 09/11/12 | 001002 | JOHN M. RUELLE SUNOPTA GRAINS & FOODS INC. 7301 OHMS LANE, SUITE 600 EDINA, MN 55439 | TRUSTEE COMPENSATION ADMINISTRATIVE EXPENSE CLAIM | 6990-000 | | 57,152.71 | 926,972.73 |
| 09/11/12 | 001003 | COLORADO MILLS LLC P.O. BOX 1155 LAMAR, CO 81052 | ORDER DATED 7/31/12 ADMINISTRATIVE CLAIM | 6990-000 | | 132,300.14 | 794,672.59 |
| * 09/11/12 | 001004 | ROYAL ELECTRIC 620 WEST 2ND STREET PUEBLO, CO 81003 | FINAL DISTRIBUTION 99.9255% | 7100-003 | | 15,823.00 | 778,849.59 |
| * 09/11/12 | 001004 | ROYAL ELECTRIC 620 WEST 2ND STREET PUEBLO, CO 81003 | FINAL DISTRIBUTION 99.9255% DISTRIBUTION SHOULD BE 100% | 7100-003 | | -15,823.00 | 794,672.59 |
| * 09/11/12 | 001005 | JOHN M. RUELLE SUNOPTA GRAINS & FOODS INC. 7301 OHMS LANE, SUITE 600 EDINA, MN 55439 | ALLOWED UNSECURED CLAIM 99.9256% | 7100-003 | | 124,906.96 | 669,765.63 |
| * 09/11/12 | 001005 | JOHN M. RUELLE SUNOPTA GRAINS & FOODS INC. 7301 OHMS LANE, SUITE 600 EDINA, MN 55439 | ALLOWED UNSECURED CLAIM DISTRIBUTION SHOULD BE 100% | 7100-003 | | -124,906.96 | 794,672.59 |
| * 09/11/12 | 001006 | Colorado Mills LLC PO Box 1155 Lamar, CO 81052 | ALLOWED UNSECURED CLAIM 99.9256% | 7100-003 | | 335,614.36 | 459,058.23 |
| * 09/11/12 | 001006 | Colorado Mills LLC PO Box 1155 | ALLOWED UNSECURED CLAIM DISTRIBUTION SHOULD BE 100% | 7100-003 | | -335,614.36 | 794,672.59 |
| | | | Page Subtotals | | 1,008,691.36 | 214,018.77 | |

Ver. 17.00b

LFORM24

Page: 70

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB |
|---|---|
| Case Name: | COLORADO SUN OIL PROCESSING LLC |
| Taxpayer ID No: | 26-2175087 |
| For Period Ending: | 09/30/12 |

| Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
|---|---|
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | 10941374 Checking Account |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/11/12 | 001007 | COLORADO MILLS LLC<br>P.O. BOX 1155<br>LAMAR, CO 81052 | 50% SPLIT OF BALANCE | 7100-910 | | 150,670.88 | 644,001.71 |
| 09/11/12 | 001008 | JOHN M. RUELLE<br>SUNOPTA GRAINS & FOODS INC.<br>7301 OHMS LANE, SUITE 600<br>EDINA, MN 55439 | SUNOPTA 50% SPLIT OF BALANCE | 7100-910 | | 150,670.88 | 493,330.83 |
| 09/11/12 | 001009 | ROYAL ELECTRIC<br>620 WEST 2ND STREET<br>PUEBLO, CO 81003 | GENERAL UNSECURED CLAIM | 7100-000 | | 15,834.79 | 477,496.04 |
| 09/11/12 | 001010 | JOHN M. RUELLE<br>SUNOPTA GRAINS & FOODS INC.<br>7301 OHMS LANE, SUITE 600<br>EDINA, MN 55439 | ALLOWED UNSECURED CLAIM | 7100-000 | | 125,000.00 | 352,496.04 |
| 09/11/12 | 001011 | Colorado Mills LLC<br>PO Box 1155<br>Lamar, CO 81052 | ALLOWED UNSECURED CLAIM | 7100-000 | | 335,864.37 | 16,631.67 |
| 09/18/12 | 001012 | BALLARD SPAHR<br>1225 17TH STREET, SUITE 2300<br>DENVER, CO 80202-5596 | 75% FEES<br>JULY, 2012 | 6950-000 | | 745.50 | 15,886.17 |
| 09/24/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 352.35 | 15,533.82 |

Lamar, CO 81052

| Page Subtotals | 0.00 | 779,138.77 |
|---|---|---|

LFORM24

Ver: 17.00b

Page: 71

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-24424 -SBB | Trustee Name: | HARVEY SENDER, CHAPTER 11 TRUSTEE |
| Case Name: | COLORADO SUN OIL PROCESSING LLC | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | 10941374 Checking Account |
| Taxpayer ID No: | 26-2175087 | | |
| For Period Ending: | 09/30/12 | Blanket Bond (per case limit): | $    0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | | 1,008,691.36 | 993,157.54 | 15,533.82 |
| | | | Less: Bank Transfers/CD's | 0.00 | | 1,008,691.36 | 0.00 | |
| | | | Subtotal | | | 0.00 | 993,157.54 | |
| | | | Less: Payments to Debtors | 0.00 | | | 0.00 | |
| | | | Net | | | 0.00 | 993,157.54 | |

| | Memo Allocation Receipts: | 0.00 |
| | Memo Allocation Disbursements: | 0.00 |
| | Memo Allocation Net: | 0.00 |

| | | | | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | | TOTAL - ALL ACCOUNTS | | | 3,820,817.15 | 36,963.39 | 0.00 |
| | | | Money Market Account (Interest Earn - 4437637301 | | | 0.00 | 2,925,162.40 | 0.00 |
| | | | Checking Account (Non-Interest Earn - 4437637385 | | | 270,000.00 | 120,000.00 | 0.00 |
| | | | SUNOPTA GOOD FAITH DEPOSIT ACCOUNT - 4437901008 | | | 0.00 | 993,157.54 | 15,533.82 |
| | | | Checking Account - 10941374 | | | | | |
| | | | | | | 4,090,817.15 | 4,075,283.33 | 15,533.82 |
| | | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | Total Allocation Receipts: | 6,037,363.59 |
| | Total Allocation Disbursements: | 5,024,899.07 |
| | Total Memo Allocation Net: | 1,012,464.52 |

Page Subtotals    0.00    0.00

Ver: 17.00b

LFORM24

**DEBTOR:**     COLORADO SUN OIL PROCESSING LLC          **CASE NO:**   10-24424

### Form 2-F
### QUARTERLY FEE SUMMARY *
### For the Month Ended:     September, 2012

| Month | Year | | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|---|
| January | _____ | $ | | | | |
| February | | | | | | |
| March | _____ | | | | | |
| TOTAL 1st Quarter | | $ | _____ $ | _____ | _____ | _____ |
| April | _____ | $ | | | | |
| May | | | | | | |
| June | _____ | | | | | |
| TOTAL 2nd Quarter | | $ | 0 $ | _____ | _____ | _____ |
| July | _____ | $ | 3,119.98 | | | |
| August | | | 841.65 | | | |
| September | _____ | | 993,157.54 | | | |
| TOTAL 3rd Quarter | | $ | 997119.17 $ | 4,875.00 | 1,014.00 | 10/22/2012 0:00 |
| October | _____ | $ | | | | |
| November | | | | | | |
| December | _____ | | | | | |
| TOTAL 4th Quarter | | $ | 0 $ | _____ | _____ | _____ |

### FEE SCHEDULE (as of JANUARY 1, 2008)
*Subject to changes that may occur in 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999.................. | $325 | $1,000,000 to $1,999,999............. | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999............. | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999............. | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999 ....... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999.... | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more | $30,000 |

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*  Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Page 1 of 1

Rev. 12/10/2009



Vinita Location
102 W. Illinois
Vinita, OK 74301
(918) 256-7811

Member
**FDIC**

```
                                    Date    9/28/12      Page    1
                                    Primary Account         10941374
                                    Enclosures                      9
```

```
COLORADO SUN OIL PROCESSING LLC, DEBTOR
CASE #10-24424
HARVEY SENDER, TRUSTEE
1660 LINCOLN STREET
SUITE 2200
DENVER CO  80264
```

```
          - - - - C H E C K I N G   A C C O U N T  - - - -

          FOR LOST OR STOLEN ATM/DEBIT CARD CALL 918-256-7811
            AFTER HOURS AND ON WEEKENDS CALL 1-800-791-2525

TRUSTEE CHECKING                      Number of Enclosures            9
Account Number            10941374    Statement Dates  9/04/12 thru  9/30/12
Beginning Balance     1,008,691.36    Days In The Statement Period       27
       Deposits/Credits         .00   Avg Ledger Balance           610,057
 10 Checks/Debits       993,157.54    Avg Collected Balance        610,057
Service Charge                  .00
Interest Paid                   .00
Ending Balance           15,533.82
```

---

```
          - - - - ELECTRONIC WITHDRAWALS AND OTHER CHARGES  - - - -

  9/24      TECH FEES   EPIQ                           352.35
            EPIQ           09/21/12
            ID #-
            FIRST NATIONAL BANK&TR
```

---

```
          - - - - CHECKS IN SERIAL NUMBER ORDER  - - - -
Date  Check #     Amount Date  Check #     Amount Date  Check #      Amount
9/13  1001     24,565.92  9/18  1007*  150,670.88  9/25  1010    125,000.00
9/25  1002     57,152.71  9/25  1008   150,670.88  9/18  1011    335,864.37
9/18  1003    132,300.14  9/14  1009    15,834.79  9/21  1012       745.50
* Denotes Missing Check Number
```

---

```
          - - - - DAILY BALANCE  - - - -

  9/04   1,008,691.36      9/13    984,125.44       9/14    968,290.65
```

```
                                          Page 3 of 6
                            Date    9/28/12     Page    2
                            Primary Account     10941374
                            Enclosures                  9
```

```
COLORADO SUN OIL PROCESSING LLC, DEBTOR
CASE #10-24424
HARVEY SENDER, TRUSTEE
1660 LINCOLN STREET
SUITE 2200
DENVER CO   80264
```

```
TRUSTEE CHECKING                    10941374   (Continued)

            - - - -  DAILY BALANCE  - - - -

   9/18      349,455.26      9/24     348,357.41
   9/21      348,709.76      9/25      15,533.82
```

Primary Account: 10941374




Ck#  1008    $150,670.88    9/25/2012




Ck#  1009    $15,834.79    9/14/2012




Ck#  1010    $125,000.00    9/25/2012





Ck#  1011    $335,864.37    9/18/2012

Date: 10/22/12

# SUMMARY BANK RECONCILIATION

## All Cases

Trustee Name: HARVEY SENDER, CHAPTER 11 TRUSTEE                    For Period Ending:  09/28/12

| | |
|---|---:|
| Form 2 Ledger Balance: | 15,533.82 |
| Less:  Out-Standing Credits: | 0.00 |
| Add:  Out-Standing Debits: | 0.00 |
| **Adjusted Form 2 Ledger Balance:** | **15,533.82** |
| **Bank Balance:** | **15,533.82** |
| **Difference:** | **0.00** |